1  Leslie Klein
2  322 North June Street
   Los Angeles, California 90004
3  (818) 501-2663
   les.kleinlaw@gmail.com
4
5  Defendant-Appellant Les Klein
   In Pro Se
6



**FILED**

JAN - 4 2024

CLERK U.S. BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
BY: _____ Deputy Clerk

7
8                   UNITED STATES BANKRUPTCY COURT

       CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION

9  IN RE                              Case No.: 2:23-bk-10990-SK
10 LESLIE KLEIN, DEBTOR               Hon. Sandra Klein
11 ─────────────────────────         Chapter 11
12 FRANKLIN H. MENLO, CO-TRUSTEE OF   AP No.: 2:23-ap-01152-SK
   THE FRANKLIN MENLO IRREVOCABLE
13 TRUST ESTABLISHED ON MARCH 1,      USDC No.: 2:23-cv-09541-JGB
   1983
14
15          Plaintiff-Appellee,
                                      **APPELLANT'S DESIGNATION OF**
16 vs.                               **RECORD ON APPEAL**
17 LESLIE KLEIN,
18          Defendant-Appellant.
19
20       Defendant Appellant Debtor Leslie Klein, in Pro Se, designates the Record on
21 Appeal as follows:
22       1.  Docket entries kept by the Bankruptcy Clerk, including 2:23-ap-01152-SK
23           (Exhibit A attached) and 2:23-bk-10990-SK (Exhibit B attached).
24       2.  Documents marked on Exhibits A and B are attached.
25       3.  Amended Notice of Appeal with attached copy of order appealed from.
26
27       4.  Transcript of Proceedings.
28 //

                APPELLANT'S DESIGNATION OF RECORD ON APPEAL
                                    - 1 -

Dated this 3 day of January, 2024.

Leslie Klein
Defendant-Appellant

| In re: LESLIE KLEIN | Chapter: 11 |
| Debtor(s) | Case No: 2:23-bk-10990-SK |
| FRANKLIN H. MENLO, CO-TRUSTEE | Adv. No: 2:23-ap-01152-SK |
| OF THE FRANKLIN MENLO | |
| IRREVOCABLE TRUST ESTABLISHED | |
| MARCH 1, 1983 | |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 301 East Colorado Boulevard, Suite 520, Pasadena, California 91101.

A true and correct copy of the foregoing document described as **APPELLANT'S DESIGNATION OF RECORD ON APPEAL** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

**I. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")</u>** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On 1/ 7/2024, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

[x] Service information continued on attached page

**II. <u>SERVED BY U.S. MAIL OR OVERNIGHT MAIL (indicated method for each person or entity served):</u>**
On 1/ 7/2024, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

[x] Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 1/ 4/2024 | Eric J. Olson | |
| Date | Type Name | Signature |

**APPELLANT'S DESIGNATION OF RECORD ON APPEAL**
- 3 -

| In re: LESLIE KLEIN<br>Debtor(s)<br>FRANKLIN H. MENLO, CO-TRUSTEE<br>OF THE FRANKLIN MENLO<br>IRREVOCABLE TRUST ESTABLISHED<br>MARCH 1, 1983 | Chapter: 11<br>Case No: 2:23-bk-10990-SK<br>Adv. No: 2:23-ap-01152-SK |
|---|---|

## I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

**Mailing Information for Case 2:23-bk-10990-SK**

**Electronic Mail Notice List**

The following is the list of parties who are currently on the list to receive email notice/service for this case.

- **Paul P. Young on behalf of Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983:** paul@cym.law; jaclyn@cym.law
- **Nikko Salvatore Stevens on behalf of Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983:** nikko@cym.law, mandi@cym.law
- **Alan G. Tippie on behalf of Interested Party Courtesy NEF:** alan.tippie@gmlaw.com, atippie@ecf.courtdrive.com, karen.files@gmlaw.com, patricia.dillamar@gmlaw.com, denise.walker@gmlaw.com
- **Clarisse Young on behalf of Interest Party Courtesy NEF:** youngshumaker@smcounsel.com, levern@smcounsel.com
- **Michael I. Gottfried on behalf of Interested Party Courtesy NEF:** mgottfried@elkinskalt.com, cavila@elkinskalt.com, lwageman@elkinskalt.com, docketing@elkinskalt.com
- **United States Trustee (LA):** ustpregion16.la.ecf@usdoj.gov

## II. **SERVED BY U.S. MAIL**

Hon. Sandra Klein
U.S. Bankruptcy Court
255 E. Temple Street #1582
Los Angeles, California 90012

# EXHIBIT A

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
## Adversary Proceeding #: 2:23-ap-01152-SK

*Assigned to:* Sandra R. Klein
*Lead BK Case:* 23-10990
*Lead BK Title:* Leslie Klein
*Lead BK Chapter:* 11
*Demand:* $55421823000

*Date Filed:* 05/11/23

*Nature[s] of Suit:* 62 Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud
67 Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny
68 Dischargeability - 523(a)(6), willful and malicious injury
41 Objection / revocation of discharge - 727(c),(d),(e)

### Plaintiff
-----------------------

**Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983**

represented by **Armen Manasserian**
Chora Young & Manasserian LLP
650 Sierra Madre Villa Ave.
Ste. 304
Pasadenda, CA 91107
(626) 744-1838
Email: armen@cym.law

**Nikko Salvatore Stevens**
CHORA YOUNG & MANASSERIAN LLP
650 Sierra Madre Villa Ave, Ste. 304
Pasadena, CA 91107
(626) 744-1838
Fax : (626) 744-3167
Email: nikko@cym.law
*LEAD ATTORNEY*

**Paul P Young**
Chora Young & Manasserian LLP
650 Sierra Madre Villa Ave
Ste 304
Pasadena, CA 91107
626-744-1838
Fax : 626-744-3176
Email: paul@cym.law
*LEAD ATTORNEY*

V.

### Defendant
-----------------------

**Leslie Klein**
322 N. June Street
Los Angeles, CA 90001
SSN / ITIN: xxx-xx-6944

**Leslie Klein**
represented by PRO SE

**Michael S Kogan**
Kogan Law Firm, APC
11500 W. Olympic Blvd., Ste 400
Los Angeles, CA 90064
213-359-1097
Email: mkogan@koganlawfirm.com
*TERMINATED: 10/19/2023*

(See above for address)
*TERMINATED: 07/24/2023*

(See above for address)
*TERMINATED: 07/24/2023*
*LEAD ATTORNEY*

*U.S. Trustee*
----------------------
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|
| 05/11/2023 | 1<br>(136 pgs; 3 docs) | Adversary case 2:23-ap-01152. Complaint by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 against Leslie Klein. Fee Amount $350 *Complaint for Non-Dischargeability of Debt, and Denial of Discharge Under Bankruptcy Code §§ 523, 727* (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons for Adversary Proceeding) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d), (e))) (Young, Paul) (Entered: 05/11/2023) |
| 05/11/2023 | | Receipt of Complaint( 2:23-ap-01152-SK) [cmp,cmp] ( 350.00) Filing Fee. Receipt number A55452051. Fee amount 350.00. (re: Doc# 1) (U.S. Treasury) (Entered: 05/11/2023) |
| 05/12/2023 | 2<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tippie, Alan. (Tippie, Alan) (Entered: 05/12/2023) |
| 05/12/2023 | 3<br>(5 pgs; 2 docs) | Summons Issued on Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 Date Issued 5/12/2023, Answer Due 6/12/2023 (RE: related document(s)1 Complaint filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status hearing to be held on 8/9/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The |

| | | case judge is Sandra R. Klein (TM). SUMMONS ISSUED INCORRECTLY DUE TO CLERICAL ERROR - ANOTHER SUMMONS ISSUED SEE DKT. ENTRY NO. 4. Modified on 5/12/2023 (TM) (Entered: 05/12/2023) |
|---|---|---|
| 05/12/2023 | <u>4</u><br>(5 pgs; 2 docs) | Another Summons Issued on Leslie Klein Date Issued 5/12/2023, Answer Due 6/12/2023 (RE: related document(s)<u>1</u> Complaint filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status hearing to be held on 8/9/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 05/12/2023) |
| 05/18/2023 | <u>5</u><br>(141 pgs) | Summons Service Executed on Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 5/18/2023 (Pavlos, Geraldine) (Entered: 05/18/2023) |
| 05/18/2023 | 6 | Notice to Filer of Error and/or Deficient Document **Other - Summons Service Executed docket entry #5 list the "plaintiff" name that the summons was executed on and not the defendant's name in the docket text.** (RE: related document(s)<u>5</u> Summons Service Executed) (TM) (Entered: 05/18/2023) |
| 06/08/2023 | <u>7</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Young, Clarisse. (Young, Clarisse) (Entered: 06/08/2023) |
| 06/12/2023 | <u>8</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gottfried, Michael. (Gottfried, Michael) (Entered: 06/12/2023) |
| 06/15/2023 | ✓ <u>9</u><br>(3 pgs) | Stipulation to Extend Time to Respond to Complaint for Non-Dischargeability, etc. By Leslie Klein and Filed by Defendant Leslie Klein (TM) (Entered: 06/20/2023) |
| 06/15/2023 | <u>10</u><br>(1 pg) | Notice of lodgment Filed by Defendant Leslie Klein (RE: related document(s)<u>9</u> Stipulation to Extend Time to Respond to Complaint for Non-Dischargeability, etc. By Leslie Klein and Filed by Defendant Leslie Klein (TM) filed by Defendant Leslie Klein). (TM) (Entered: 06/20/2023) |
| 06/20/2023 | 11 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - NOL incomplete and requires attached copy of proposed order. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)<u>10</u> Notice of Lodgment filed by Defendant Leslie Klein) (TM) (Entered: 06/20/2023) |
| 06/21/2023 | ✓ <u>12</u><br>(1 pg) | Order on Stipulation to Extend Time to Respond to Complaint for Non-Dischargeability, etc. (BNC-PDF) Signed on 6/21/2023 (RE: related document(s)<u>9</u> Stipulation filed by Defendant Leslie Klein). (TM) (Entered: 06/21/2023) |
| 06/23/2023 | <u>13</u><br>(3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>12</u> Order (Generic) (BNC-PDF)) No. of Notices: 2. Notice Date 06/23/2023. (Admin.) (Entered: 06/23/2023) |

| | | |
|---|---|---|
| 07/04/2023 | ✓ **14** (3 pgs) | Stipulation By Leslie Klein and *plaintiff FRANKLIN H. MENLO, co trustee of the Franklin Menlo Irrevocable Trust established on March 1, 1983* Filed by Defendant Leslie Klein (Olson, Eric) (Entered: 07/04/2023) |
| 07/05/2023 | 15 | Notice to Filer of Correction Made/No Action Required: **Other - (1) Incorrect case number format: AP number requires judge initials and (2) correct AP No 2:23-ap-"01152" SK THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)14 Stipulation filed by Defendant Leslie Klein) (TM) (Entered: 07/05/2023) |
| 07/13/2023 | ✓ **16** (9 pgs; 3 docs) | Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Leslie Klein Filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983. (Attachments: # **1** Declaration of Nikko S. Stevens in Support of Request for Clerk to Enter Default Under LBR 7055-1(a) # **2** Proof of Service of Document) (Stevens, Nikko) (Entered: 07/13/2023) |
| 07/18/2023 | **17** (1 pg) | Notice That a Default Has Not Been Entered by the Clerk Against Defendant(s) Leslie Klein (RE: related document(s)16 Request for Entry of Default (Local BK Rule 7055-1) filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) (PP) (Entered: 07/18/2023) |
| 07/18/2023 | ✓ **18** (9 pgs; 3 docs) | Request for Entry of Default Under Local Bankruptcy Rule 7055-1, as to Leslie Klein Filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983. (Attachments: # **1** Declaration of Nikko S. Stevens in Support of Request for Clerk to Enter Default Under LBR 7055-1(a) # **2** Proof of Service) (Young, Paul) (Entered: 07/18/2023) |
| 07/18/2023 | **19** (1 pg) | Notice That Clerk Has Entered Default Against Defendant(s) Leslie Klein (RE: related document(s)18 Request for Entry of Default (Local BK Rule 7055-1) filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) (TM) (Entered: 07/18/2023) |
| 07/20/2023 | **20** (3 pgs) | BNC Certificate of Notice (RE: related document(s)19 Notice that Clerk Has Entered Default (BNC)) No. of Notices: 2. Notice Date 07/20/2023. (Admin.) (Entered: 07/20/2023) |
| 07/20/2023 | **21** (3 pgs) | BNC Certificate of Notice (RE: related document(s)17 Notice that Clerk Has Not Entered Default (BNC)) No. of Notices: 2. Notice Date 07/20/2023. (Admin.) (Entered: 07/20/2023) |
| 07/24/2023 | ✓ **22** (5 pgs) | Substitution of attorney Filed by Defendant Leslie Klein. (Kogan, Michael) (Entered: 07/24/2023) |
| 08/02/2023 | ✓ **23** (12 pgs) | Status report *Unilateral Status Report with proof of service* Filed by Defendant Leslie Klein (RE: related document(s)1 Complaint). (Kogan, Michael) (Entered: 08/02/2023) |
| 08/03/2023 | ✓ **24** (25 pgs) | Motion *Motion to Set Aside Default with proof of service* Filed by Defendant Leslie Klein (Kogan, Michael) (Entered: 08/03/2023) |

| | | |
|---|---|---|
| 08/03/2023 | **25**<br>(5 pgs) | Notice of Hearing *Notice of Motion and Hearing on Motion to Set Aside Default with proof of service* Filed by Defendant Leslie Klein (RE: related document(s)24 Motion *Motion to Set Aside Default with proof of service* Filed by Defendant Leslie Klein filed by Defendant Leslie Klein). (Kogan, Michael) (Entered: 08/03/2023) |
| 08/03/2023 | 26 | Hearing Set (RE: related document(s)24 Generic Motion filed by Defendant Leslie Klein) The Hearing date is set for 9/6/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/03/2023) |
| 08/09/2023 | | Hearing Rescheduled/Continued (Other) (AP Case) (RE: related document(s) 1 COMPLAINT filed by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 08/09/2023) |
| 08/23/2023 | **27**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) *Brett J. Wasserman* Filed by Young, Clarisse. (Young, Clarisse) (Entered: 08/23/2023) |
| 08/23/2023 | **28**<br>(23 pgs) | Opposition to (related document(s): 24 Motion *Motion to Set Aside Default with proof of service* filed by Defendant Leslie Klein) *and Declaration of Nikko S. Stevens, Esq.* Filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 (Stevens, Nikko) (Entered: 08/23/2023) |
| 08/30/2023 | **29**<br>(7 pgs) | Reply to (related document(s): 28 Opposition filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) *Reply to Opposition to Motionto Ser Aside Default with proof of service* Filed by Defendant Leslie Klein (Kogan, Michael) (Entered: 08/30/2023) |
| 09/01/2023 | **30**<br>(2 pgs) | Order Continuing Motion to Set Aside Default (BNC-PDF) (Related Doc # 24 ) Signed on 9/1/2023 (TM) (Entered: 09/01/2023) |
| 09/03/2023 | **31**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)30 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/03/2023. (Admin.) (Entered: 09/03/2023) |
| 09/07/2023 | | Hearing Rescheduled/Continued (Motion) (AP Case ) (RE: related document(s) 24 GENERIC MOTION filed by Leslie Klein) Hearing to be held on 10/18/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 24 , (TM) (Entered: 09/07/2023) |
| 09/07/2023 | | Hearing Rescheduled/Continued (Other) (AP Case) (RE: related document(s) 1 COMPLAINT filed by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status Hearing to be held on 10/18/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 09/07/2023) |
| 10/19/2023 | **32**<br>(4 pgs) | Notice *Notice of Withdrawal of Kogan Law Firm, APC in Adversary Proceeding as Counsel to Leslie Klein with proof of service* Filed by Defendant Leslie Klein. (Kogan, Michael) (Entered: 10/19/2023) |

| | | |
|---|---|---|
| 10/19/2023 | . | Hearing Rescheduled/Continued (Other) (AP Case) (RE: related document(s) 1 COMPLAINT filed by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status Hearing to be held on 12/20/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 10/19/2023) |
| 10/24/2023 | 33 (6 pgs) | Notice of lodgment *with Proof of Service* Filed by Plaintiff Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 (RE: related document(s)24 Motion *Motion to Set Aside Default with proof of service* Filed by Defendant Leslie Klein filed by Defendant Leslie Klein). (Stevens, Nikko) (Entered: 10/24/2023) |
| 10/24/2023 | ✓ 34 (2 pgs) | Order Denying Motion to Set Aside Default (BNC-PDF) (Related Doc # 24 ) Signed on 10/24/2023 (TM) (Entered: 10/24/2023) |
| 10/27/2023 | 35 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)34 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 10/27/2023. (Admin.) (Entered: 10/27/2023) |
| 11/07/2023 | ✓ 36 (5 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A); Fee Amount: $298.00; filed by Defendant Leslie Klein (RE: related document(s)34 Order on Generic Motion (BNC-PDF)). Appellant Designation due by 11/21/2023. (SM) (Entered: 11/07/2023) |
| 11/07/2023 | 37 (14 pgs; 2 docs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A) filed by Defendant Leslie Klein) (Attachments: # 1 Notice of Appeal and Statement of Election) (SM) (Main Document 37 replaced on 11/7/2023) (SM). (Entered: 11/07/2023) |
| 11/07/2023 | 38 (1 pg) | Deficiency Notice to Appellant - Notice of Appeal does not include entered stamped copy of order, judgment, or decree. (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A) filed by Defendant Leslie Klein) (SM) (Entered: 11/07/2023) |
| 11/07/2023 | | Receipt Number 22000552, Fee Amount $298.00 (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A) filed by Defendant Leslie Klein) (JA) (Entered: 11/08/2023) |
| 11/09/2023 | ✓ 39 (7 pgs) | Amended notice of appeal Filed by Defendant Leslie Klein (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A)). (Olson, Eric) (Entered: 11/09/2023) |
| 11/15/2023 | 40 (2 pgs) | Notice RE: Appeal from Bankruptcy Court (USDC) RE: 2:23-cv-09541-JGB (Originally filed at District Court 11/15/2023). (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A) filed by Defendant Leslie Klein) (SM) (Entered: 11/15/2023) |
| 11/27/2023 | 41 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Manasserian, Armen. (Manasserian, Armen) (Entered: 11/27/2023) |

| 11/28/2023 | [42](1 pg) | Deficiency Notice Sent to USDC RE: 2:23-cv-09541-JGB - Statement of Issues; Designation of Record; and Notice of Transcripts have not been filed. (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A) filed by Defendant Leslie Klein) (SM) (Entered: 11/28/2023) |
|---|---|---|
| 12/05/2023 | ✓ [43](5 pgs) | Notice of Transcripts Designated for an Appeal for hearing held October 18, 2023; filed by Defendant Leslie Klein (RE: related document(s)36 Notice of Appeal and Statement of Election (Official Form 417A)). (SM) (Entered: 12/05/2023) |
| 12/05/2023 | [44](1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 10/18/23 Filed by Defendant Leslie Klein (RE: related document(s)43 Notice of transcripts). (DF) (Entered: 12/06/2023) |
| 12/07/2023 | ✓ [45](6 pgs) | Unilateral Status report Filed by Defendant Leslie Klein (RE: related document(s)1 Complaint). (TM) (Entered: 12/07/2023) |
| 12/11/2023 | 46 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-SK-29. RE Hearing Date: 10/18/23, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Cert Deposition Reporters, Telephone number 888-272-0022.] (RE: related document(s)44 Transcript Order Form (Public Request) filed by Defendant Leslie Klein) (DF) (Entered: 12/11/2023) |
| 12/19/2023 | 47 | Acknowledgement of Request for Transcript (RE: Appeal) Received on 12/12/2023. The Reporter Expects to Have the Transcript Completed by 12/19/2023. (RE: related document(s) 44 Transcript Order Form related to an Appeal, regarding Hearing Date 10/18/23 Filed by Defendant Leslie Klein (RE: related document(s)43 Notice of transcripts). (DF)). (Hyatt, Mitchell) (Entered: 12/19/2023) |
| 12/19/2023 | 48 | Transcript regarding Hearing Held 10/18/23 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 03/18/2024. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 12/26/2023. Redaction Request Due By 01/9/2024. Redacted Transcript Submission Due By 01/19/2024. Transcript access will be restricted through 03/18/2024. (Hyatt, Mitchell) (Entered: 12/19/2023) |
| 12/21/2023 | | Hearing Rescheduled/Continued (Other) (AP Case) (RE: related document(s) 1 COMPLAINT filed by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983) Status Hearing to be held on 04/17/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (TM) (Entered: 12/21/2023) |

## PACER Service Center

| Transaction Receipt | | | |
|---|---|---|---|
| 01/02/2024 14:13:32 | | | |
| **PACER Login:** | eoesquire65 | **Client Code:** | klein |
| **Description:** | Docket Report | **Search Criteria:** | 2:23-ap-01152-SK Fil or Ent: filed From: 2/22/2023 To: 1/2/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

# EXHIBIT B

# U.S. Bankruptcy Court
## Central District of California (Los Angeles)
## Bankruptcy Petition #: 2:23-bk-10990-SK

|  |  |
|---|---|
| | *Date filed:* 02/22/2023 |
| | *341 meeting:* 03/13/2023 |
| | *Deadline for filing claims:* 05/03/2023 |
| | *Deadline for filing claims (govt.):* 08/21/2023 |

*Assigned to:* Sandra R. Klein
Chapter 11
Voluntary
Asset

**Debtor**
**Leslie Klein**
322 N. June Street
Los Angeles, CA 90001
LOS ANGELES-CA
SSN / ITIN: xxx-xx-6944
*aka* Menachem Klein

represented by **Leslie Klein**
PRO SE

**Michael Jay Berger**
9454 Wilshire Blvd 6th Fl
Beverly Hills, CA 90212-2929
310-271-6223
Fax : 310-271-9805
Email: michael.berger@bankruptcypower.com
*TERMINATED: 05/23/2023*

**Michael S Kogan**
(See above for address)
*TERMINATED: 10/18/2023*

**Eric J Olson**
(See above for address)
*TERMINATED: 07/24/2023*

**Trustee**
**Mark M Sharf (TR)**
6080 Center Drive #600
Los Angeles, CA 90045
818-961-7170

**Trustee**
**Bradley D. Sharp (TR)**
333 So. Grand Ave., Suite 4070
Los Angeles, CA 90071-1544
(213) 617-2717

represented by **Jeffrey W Dulberg**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 13th Flr
Los Angeles, CA 90067
(310) 277-6910
Email: jdulberg@pszjlaw.com

**John W Lucas**
Pachulski Stang Ziehl & Jones LLP
One Sansome Street
34th Floor, Suite 3430
San Francisco, CA 94104-4436
415-263-7000
Fax : 415-263-7010

Email: plucas@pszjlaw.com

**Jeffrey P Nolan**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 13th Floor
Los Angeles, CA 90067-4100
310-277-6910
Email: jnolan@pszjlaw.com

**Pachulski Stang Ziehl & Jones LLP**
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067
310.277.6910
Fax : 310.201.0760

**Jeffrey N Pomerantz**
10100 Santa Monica Blvd 13th Fl
Los Angeles, CA 90067
310-277-6910
Fax : 310-2010760
Email: jpomerantz@pszjlaw.com

*U.S. Trustee*
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

represented by **Michael Jones**
U.S. Trustees Office
915 Wilshire Blvd., Ste. 1850
Los Angeles, CA 90017
213-895-1511
Email: michael.jones4@usdoj.gov
*TERMINATED: 06/07/2023*

**Noreen A Madoyan**
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017
202-934-4064
Email: Noreen.Madoyan@usdoj.gov
*TERMINATED: 02/24/2023*

**Ron Maroko**
915 Wilshire Blvd., Ste 1850
Los Angeles, CA 90017
213-894-4520
Fax : 213-894-2603
Email: ron.maroko@usdoj.gov

**Kenneth Misken**
DOJ-Ust
Office of the United States Trustee
411 W. Fourth Street, #7160
Santa Ana, CA 92701
714-338-3405
Email: Kenneth.M.Misken@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 02/22/2023 | <u>1</u><br>(20 pgs; 3 docs) | Chapter 11 Subchapter V Voluntary Petition Individual. Fee Amount $1738 Filed by Leslie Klein Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 03/8/2023. Schedule A/B: Property (Form 106A/B or 206A/B) due 03/8/2023. Schedule C: The Property You Claim as Exempt (Form 106C) due 03/8/2023. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 03/8/2023. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 03/8/2023. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 03/8/2023. Schedule H: Your Codebtors (Form 106H or 206H) due 03/8/2023. Schedule I: Your Income (Form 106I) due 03/8/2023. Schedule J: Your Expenses (Form 106J) due 03/8/2023. Declaration About an Individual Debtors Schedules (Form 106Dec) due 03/8/2023. Statement of Financial Affairs (Form 107 or 207) due 03/8/2023. Declaration by Debtors as to Whether Income was Received from an Employer within 60-Days of the Petition Date (LBR Form F1002-1) due by 03/8/2023. Incomplete Filings due by 03/8/2023. Chapter 11 Plan Subchapter V Due by 05/23/2023. (Berger, Michael) (Entered: 02/22/2023) |
| 02/22/2023 | | Receipt of Voluntary Petition (Chapter 11)( 2:23-bk-10990) [misc,volp11] (1738.00) Filing Fee. Receipt number A55170415. Fee amount 1738.00. (re: Doc# <u>1</u>) (U.S. Treasury) (Entered: 02/22/2023) |
| 02/22/2023 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/22/2023) |
| 02/22/2023 | <u>3</u><br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/22/2023) |
| 02/23/2023 | <u>4</u><br>(7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | <u>5</u><br>(1 pg) | Statement of Related Cases (LBR Form 1015-2.1) *Amended* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | | Judge Sandra R. Klein added to case due to related case 2:22-bk-15031-SK Bay Area Development Co. Involvement of Judge Deborah J. Saltzman Terminated (LL2) (Entered: 02/23/2023) |
| 02/24/2023 | <u>6</u><br>(5 pgs) | Order setting initial status conference of SubChapter V 11 case (BNC-PDF) Signed on 2/24/2023 (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein). Status hearing to be held on 3/22/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein Initial Status Conference Report Due By 3/8/2023. (TM) (Entered: 02/24/2023) |
| 02/24/2023 | 7 | Hearing Set (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 3/22/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 02/24/2023) |
| 02/24/2023 | 8 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yathida.nipha@bankruptcypower.com: Filed by Debtor |

| | | (Berger, Michael) (Entered: 02/24/2023) (related document(s)1 Voluntary Petition (Chapter 11)). |
|---|---|---|
| 02/24/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A55177014. Fee amount 11.00. (re: Doc# 8 ) (U.S. Treasury) (Entered: 02/24/2023) |
| 02/24/2023 | 9 (4 pgs) | Notice of Appointment of Trustee *Mark M. Sharf as subchapter V trustee.* Mark M Sharf (TR) added to the case. Filed by U.S. Trustee United States Trustee (LA). (Maroko, Ron) (Entered: 02/24/2023) |
| 02/24/2023 | 10 (3 pgs) | Meeting of Creditors 341(a) meeting to be held on 3/13/2023 at 09:00 AM at UST-LA2, TELEPHONIC MEETING. CONFERENCE LINE:1-866-816-0394, PARTICIPANT CODE:5282999.Deadline to file a complaint objecting to discharge is the first date set for hearing on confirmation of the plan. Deadline to file a complaint to determine whether certain debts are dischargeable is 5/12/2023. Proofs of Claims due by 5/3/2023. Government Proof of Claim due by 8/21/2023. (LL2) (Entered: 02/24/2023) |
| 02/24/2023 | 11 | Certified Copy Emailed to yathida.nipha@bankruptcypower.com (Entered: 02/24/2023) |
| 02/26/2023 | 12 (6 pgs) | BNC Certificate of Notice (RE: related document(s)10 Meeting of Creditors Chapter 11 (Individual or Joint Debtors under Subchapter V) (309E2)) No. of Notices: 8. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 13 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 14 (2 pgs) | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/26/2023 | 15 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)6 Order setting initial status conference in chapter 11 case (BNC-PDF)) No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/26/2023) |
| 02/27/2023 | 16 (2 pgs) | Request for special notice Filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trusteefor Pretium Mortgage Acquisition Trust. (Covey, Theron) (Entered: 02/27/2023) |
| 02/27/2023 | 17 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Young, Paul. (Young, Paul) (Entered: 02/27/2023) |
| 02/27/2023 | 18 (5 pgs) | Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 02/27/2023) |
| 02/28/2023 | 19 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Campbell, Greg. (Campbell, Greg) (Entered: 02/28/2023) |

| 02/28/2023 | 20<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Campbell, Greg. (Campbell, Greg) (Entered: 02/28/2023) |
|---|---|---|
| 02/28/2023 | 21<br>(11 pgs) | Declaration re: *Declaration of Peter Garza Regarding Service of the Order Setting Conference on Status of Subchapter V Case; et al* Filed by Debtor Leslie Klein (RE: related document(s)6 Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 02/28/2023) |
| 03/01/2023 | 22<br>(2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Exnowski, Dane. (Exnowski, Dane) (Entered: 03/01/2023) |
| 03/01/2023 | 23<br>(2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Exnowski, Dane. (Exnowski, Dane) (Entered: 03/01/2023) |
| 03/02/2023 | 24<br>(42 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 03/02/2023) |
| 03/02/2023 | 25<br>(44 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 03/02/2023) |
| 03/03/2023 | 26<br>(23 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188, Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (Attachments: # 1 Exhibit) (Ward, John) (Entered: 03/03/2023) |
| 03/03/2023 | | Receipt of Motion for Relief from Stay - Unlawful Detainer( 2:23-bk-10990-SK) [motion,nmud] ( 188.00) Filing Fee. Receipt number A55204852. Fee amount 188.00. (re: Doc# 26) (U.S. Treasury) (Entered: 03/03/2023) |
| 03/06/2023 | 27 | Hearing Set (RE: related document(s)26 Motion for Relief from Stay - Unlawful Detainer filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2) The Hearing date is set for 3/29/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/06/2023) |
| 03/06/2023 | 28<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Jones, Michael. (Jones, Michael) (Entered: 03/06/2023) |
| 03/06/2023 | 29<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wachtell, Michael. (Wachtell, Michael) (Entered: 03/06/2023) |

| 03/07/2023 | [30](3 pgs) | Proof of service *SUPPLEMENTAL* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)[26](https://) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/07/2023) |
| --- | --- | --- |
| 03/07/2023 | [31](2 pgs) | Proof of service *AMENDED* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)[26](https://) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/07/2023) |
| 03/08/2023 | [32](2 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Scheer, Joshua. (Scheer, Joshua) (Entered: 03/08/2023) |
| 03/08/2023 | [33](7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/08/2023) |
| 03/08/2023 | [34](57 pgs) | List of Equity Security Holders , Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D) , Schedule E/F Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F) , Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G) , Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) , Schedule J: Your Expenses (Official Form 106J) , Declaration About an Individual Debtor's Schedules (Official Form 106Dec) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) , Chapter 11 Statement of Your Current Monthly Income (Official Form 122B), Amendment to List of Creditors. Fee Amount $32, Verification of Master Mailing List of Creditors (LBR Form F1007-1) Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/08/2023) |
| 03/08/2023 | | Receipt of Amended List of Creditors (Fee)( [2:23-bk-10990-SK](https://)) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A55219735. Fee amount 32.00. (re: Doc# [34](https://)) (U.S. Treasury) (Entered: 03/08/2023) |
| 03/08/2023 | [35](17 pgs) | Status report *SubChapter V Status Report* Filed by Debtor Leslie Klein (RE: related document(s)[1](https://) Voluntary Petition (Chapter 11)). (Berger, Michael) (Entered: 03/08/2023) |
| 03/09/2023 | 36 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Requires Proof of service THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)[33](https://) Addendum to Vol Pet filed by Debtor Leslie Klein) (SM) (Entered: 03/09/2023) |
| 03/09/2023 | [37](1 pg) | Updated Debtor's Election to Non-Small Business Non-Subchapter V. Note: See docket entry no [33](https://) page 4, and question no 13. Also Terminated SubChapter V Plan deadline. (LL2) (Entered: 03/09/2023) |

| | | |
|---|---|---|
| 03/09/2023 | [38](#) (1 pg) | Proof of service *Personal Service on Leslie Klein* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)[26](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/09/2023) |
| 03/09/2023 | [39](#) (1 pg) | Proof of service *Personal on Bay Area Dev. Co.* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)[26](#) Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA 91423 . Fee Amount $188,). (Ward, John) (Entered: 03/09/2023) |
| 03/10/2023 | [40](#) (8 pgs) | Order setting initial status conference in chapter 11 case (BNC-PDF) Signed on 3/10/2023 (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein). Status hearing to be held on 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein Initial Status Conference Report Due By 3/29/2023. (TM) (Entered: 03/10/2023) |
| 03/10/2023 | 41 | Hearing Set Re Chapter 11 Case Management Status Conference (RE: related document(s)[1](#) Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein, [33](#) Addendum to Vol Pet filed by Debtor) Status hearing to be held on 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/10/2023) |
| 03/10/2023 | [42](#) (6 pgs) | Status Report for Chapter 11 Status Conference *(response to Debtor's status report (Doc 35)) re: compliance with requirements of the United States Trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)[40](#) Order setting initial status conference in chapter 11 case (BNC-PDF)). (Maroko, Ron) (Entered: 03/10/2023) |
| 03/10/2023 | [43](#) (12 pgs) | Addendum to voluntary petition *Refiled with Proof of Service* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/10/2023) |
| 03/12/2023 | [44](#) (10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[40](#) Order setting initial status conference in chapter 11 case (BNC-PDF)) No. of Notices: 1. Notice Date 03/12/2023. (Admin.) (Entered: 03/12/2023) |
| 03/13/2023 | [45](#) (1 pg) | Chapter 11 Subchapter V Trustee's Report of No Distribution. Funds Collected: $0.00. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 1 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: $31662784.56, Claims Asserted: Not Available, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. Filed by Trustee Mark M Sharf (TR). (Sharf (TR), Mark) (Entered: 03/13/2023) |
| 03/14/2023 | [46](#) (15 pgs) | Declaration re: *Declaration Of Peter Garza Regarding Service Of The Order Setting Status Conference; Et Al [Docket No. 40]* Filed by Debtor Leslie Klein (RE: related document(s)[40](#) Order setting initial status |

| | | |
|---|---|---|
| 03/15/2023 | 47 | Notice to Filer of Error and/or Deficient Document **Other - Caption reflects a Subchapter V Status Conference - the case is no longer a Subchapter V case;** (RE: related document(s)46 Declaration filed by Debtor Leslie Klein) (TM) (Entered: 03/15/2023) |
| 03/16/2023 | 48 (4 pgs) | Opposition to (related document(s): 24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae filed by Debtor Leslie Klein,* 25 *Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor Leslie Klein) employment application of Law Offices of Michael Jay Berger* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 03/16/2023) |
| 03/16/2023 | 49 (50 pgs) | Notice *of Security Interest In Rents and Profits* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee. (Scheer, Joshua) (Entered: 03/16/2023) |
| 03/16/2023 | 50 (15 pgs) | Declaration re: *Refiled Declaration of Peter Garza Regarding Service of the Order Setting Status Conference* Filed by Debtor Leslie Klein (RE: related document(s)40 Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 03/16/2023) |
| 03/17/2023 | 51 (3 pgs) | Notice of Hearing Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 03/17/2023) |
| 03/21/2023 | 52 | Hearing Set (RE: related document(s)24 Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) filed by Debtor Leslie Klein) The Hearing date is set for 4/12/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 03/21/2023) |
| 03/27/2023 | 53 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tippie, Alan. (Tippie, Alan) (Entered: 03/27/2023) |
| 03/27/2023 | 54 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Goe, Robert. (Goe, Robert) (Entered: 03/27/2023) |
| 03/27/2023 | 55 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bello, Reem. (Bello, Reem) (Entered: 03/27/2023) |
| 03/29/2023 | 56 (8 pgs) | Notice of lodgment *of Order Granting Motion for Relief From Stay* Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (RE: related document(s)26 Notice of motion and motion for relief from the automatic stay with supporting declarations UNLAWFUL DETAINER RE: 14245 Ventura Blvd., Sherman Oaks, CA |

| | | conference Fee Amount $188, Filed by Creditor U.S. Bank, N.A., as Trustee for Velocity Commercial Capital Loan Trust 2018-2 (Attachments: # 1 Exhibit). (Ward, John) (Entered: 03/29/2023) |
|---|---|---|
| 03/29/2023 | <u>57</u><br>(3 pgs) | Order Granting Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF) (Related Doc # <u>26</u> ) Signed on 3/29/2023 (TM) (Entered: 03/29/2023) |
| 03/29/2023 | <u>58</u><br>(12 pgs) | Status report *Debtor's Initial Status Conference Report; Declaration of Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s) 41 Hearing Set (Other) (BK Case - BNC Option)). (Berger, Michael) (Entered: 03/29/2023) |
| 03/30/2023 | 59 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case and/or with incorrect case number. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE CORRECT CASE AND/OR WITH THE CORRECT CASE NUMBER IMMEDIATELY.** (RE: related document(s)<u>58</u> Status report filed by Debtor Leslie Klein) (TM) (Entered: 03/30/2023) |
| 03/30/2023 | <u>60</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Young, Clarisse. (Young, Clarisse) (Entered: 03/30/2023) |
| 03/31/2023 | <u>61</u><br>(12 pgs) | Status report *Debtor's Initial Status Conference Report; Declaration of Leslie Klein in Support Thereof (Refiled with Corrected Case Number)* Filed by Debtor Leslie Klein (RE: related document(s)<u>40</u> Order setting initial status conference in chapter 11 case (BNC-PDF)). (Berger, Michael) (Entered: 03/31/2023) |
| 03/31/2023 | <u>62</u><br>(23 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) *Amended* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 03/31/2023) |
| 03/31/2023 | <u>63</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>57</u> Motion for relief from stay UNLAWFUL DETAINER (BNC-PDF)) No. of Notices: 1. Notice Date 03/31/2023. (Admin.) (Entered: 03/31/2023) |
| 04/03/2023 | 64 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry. Signature Page of Statement of Financial Affairs is illegible. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)<u>62</u> Schedule A/B: Property (Official Form 106A/B or 206A/B) filed by Debtor Leslie Klein, Statement of Financial Affairs (Official Form 107 or 207) (Official Form 107 or 207)) (DF) (Entered: 04/03/2023) |
| 04/05/2023 | <u>65</u><br>(627 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # <u>1</u> Exhibits 1-25) (Young, Paul) (Entered: 04/05/2023) |
| 04/05/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM(<u>2:23-bk-10990-SK</u>) [motion,nman] ( 188.00) |

... Receipt number AXXXXXXXX, Fee amount 188.00. (re: Doc# 65) (U.S. Treasury) (Entered: 04/05/2023)

| | 66<br>(12 pgs) | Declaration re: *Supplemental Declarations of Michael Jay Berger and Leslie Klein In Support of Debtor's Application to Employ Michael Jay Berger as General Bankruptcy Counsel* Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae*. (Berger, Michael) (Entered: 04/05/2023) |
|---|---|---|
| 04/05/2023 | | |
| 04/06/2023 | 67 | Notice to Filer of Error and/or Deficient Document **Incorrect hearing date/time/location was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION - HEARING DATE SELECTED IS NOT AVAILABLE - BANKRUPTCY>BK-NOTICES>NOTICE OF HEARING (BK CASE)** (RE: related document(s)65 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) (SM) (Entered: 04/06/2023) |
| 04/06/2023 | 68<br>(3 pgs) | Notice of Hearing *Amended Notice of Hearing* Filed by Creditor Franklin Menlo (RE: related document(s)65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibits 1-25)). (Young, Paul) (Entered: 04/06/2023) |
| 04/06/2023 | 69 | Hearing Set (RE: related document(s)65 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 5/3/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 04/06/2023) |
| 04/10/2023 | 70<br>(22 pgs) | Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) *Refiled to Include Proper Signature Page* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 04/10/2023) |
| 04/11/2023 | 71<br>(140 pgs) | Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago (Iskander, Brandon) (Entered: 04/11/2023) |
| 04/11/2023 | 72 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect Event Code: CORRECT EVENT CODE: Bankruptcy Events BK - Other >Objection to Homestead Exemption THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)71 Generic Motion filed by Creditor Erica Vago, Creditor Joseph Vago) (TM) (Entered: 04/11/2023) |
| 04/11/2023 | 73 | Hearing Set (RE: related document(s)71 Generic Motion filed by Creditor Erica Vago, Creditor Joseph Vago) The Hearing date is set for 5/3/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 04/11/2023) |

| | | |
|---|---|---|
| 04/12/2023 | <u>74</u><br>(4 pgs) | Notice *Notice of Continued Hearing on Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q) with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)<u>71</u> Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 04/12/2023) |
| 04/12/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) <u>24</u> MOTION IN INDIVIDUAL CH 11 CASE FOR ORDER EMPLOYING PROFESSIONAL (LBR 2014-1) filed by Leslie Klein) Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>24</u> , (TM) (Entered: 04/12/2023) |
| 04/12/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) <u>1</u> VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>1</u> , (TM) (Entered: 04/12/2023) |
| 04/18/2023 | <u>75</u><br>(7 pgs) | Notice of Hearing *Notice Of Continued Status Conference And Continued Hearing On Debtors Application To Employ General Bankruptcy Counsel* Filed by Debtor Leslie Klein (RE: related document(s)<u>24</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 04/18/2023) |
| 04/19/2023 | <u>76</u><br>(18 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): <u>65</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 04/19/2023) |
| 04/19/2023 | <u>77</u><br>(17 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 02/28/2023 Filed by Debtor Leslie Klein. (Attachments: # <u>1</u> Supporting Declaration) (Berger, Michael) (Entered: 04/19/2023) |
| 04/20/2023 | 78 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT EVENT CODE: Answer/Response Reference an Existing motion/application >Opposition THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)<u>76</u> Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) (TM) (Entered: 04/20/2023) |
| 04/24/2023 | <u>79</u><br>(449 pgs; 5 docs) | Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Attachments: # <u>1</u> Exhibit Exhibit E, |

| | | |
|---|---|---|
| | | Exhibit Exhibit D, Pt 2 # 3 Exhibit Exhibit E, Pt 3 & Exhibit F # 4 Proof of Service) (Goe, Robert) (Entered: 04/24/2023) |
| 04/24/2023 | 80 (26 pgs) | Declaration re: *Declaration of Brian Procel in Support of Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)79 Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi).* (Goe, Robert) (Entered: 04/24/2023) |
| 04/25/2023 | 81 | Hearing Set (RE: related document(s)79 Dismiss Debtor filed by Creditor Erica Vago, Creditor Joseph Vago) The Hearing date is set for 5/17/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/25/2023) |
| 04/25/2023 | 82 | Notice to Pay Court Costs Due Sent To: Michael Jay Berger - Total Amount Due: $0.00 (SM) (Entered: 04/25/2023) |
| 04/25/2023 | 83 (8 pgs) | Voluntary Dismissal of Motion *with Proof of Service* Filed by Creditor Franklin Menlo (RE: related document(s)65 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188,). (Young, Paul) (Entered: 04/25/2023) |
| 04/25/2023 | 84 (632 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, Filed by Creditor Franklin Menlo (Attachments: # 1 Exhibit Exhibits in Support of Declaration of Paul P. Young in Support of Motion Order Granting Relief From Automatic Stay Pursuant to 11 USC 362) (Young, Paul) (Entered: 04/25/2023) |
| 04/25/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55390132. Fee amount 188.00. (re: Doc# 84) (U.S. Treasury) (Entered: 04/25/2023) |
| 04/26/2023 | 85 | Hearing Set (RE: related document(s)84 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/26/2023) |
| 04/26/2023 | 86 (97 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Attachments: # 1 Declaration of Joshua L. Scheer) (Scheer, Joshua) (Entered: 04/26/2023) |
| 04/26/2023 | | Receipt of Motion for Relief from Stay - Real Property( 2:23-bk-10990-SK) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55393694. Fee amount 188.00. (re: Doc# 86) (U.S. Treasury) (Entered: 04/26/2023) |

| | | |
|---|---|---|
| 04/26/2023 | 87 | Hearing Set (RE: related document(s)86 Motion for Relief from Stay - Real Property filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/26/2023) |
| 04/26/2023 | 88 (61 pgs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 04/26/2023) |
| 04/26/2023 | 89 (21 pgs) | Notice of Hearing *Notice Of Motion For: Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate* Filed by Interested Party Life Capital Group, LLC. (Meshefejian, Krikor). Related document(s) 90 Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC. Modified on 4/27/2023 (SM). (Entered: 04/26/2023) |
| 04/26/2023 | 90 (17 pgs) | Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 04/26/2023) |
| 04/26/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( 2:23-bk-10990-SK) [motion,nman] ( 188.00) Filing Fee. Receipt number A55394472. Fee amount 188.00. (re: Doc# 88) (U.S. Treasury) (Entered: 04/26/2023) |
| 04/26/2023 | 91 (28 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Supporting Documents) (Berger, Michael) (Entered: 04/26/2023) |
| 04/27/2023 | 92 | Hearing Set (RE: related document(s)90 Generic Motion filed by Interested Party Life Capital Group, LLC) The Hearing date is set for 5/17/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/27/2023) |
| 04/27/2023 | 93 | Hearing Set (RE: related document(s)88 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Interested Party Life Capital Group, LLC) The Hearing date is set for 5/17/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (SM) (Entered: 04/27/2023) |
| 04/28/2023 | 94 (3 pgs) | Notice of Change of Address *Notice of Attorney Change of Address or Law Firm.* (Tippie, Alan) (Entered: 04/28/2023) |
| 04/28/2023 | 95 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Gottfried, Michael. (Gottfried, Michael) (Entered: 04/28/2023) |

| | | |
|---|---|---|
| 04/28/2023 | 96<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Zur, Roye. (Zur, Roye) (Entered: 04/28/2023) |
| 05/01/2023 | 97<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tokumori, Gary. (Tokumori, Gary) (Entered: 05/01/2023) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 01/03/2024 10:23:26 | | | |
| **PACER Login:** | eoesquire65 | **Client Code:** | klein |
| **Description:** | Docket Report | **Search Criteria:** | 2:23-bk-10990-SK Fil or Ent: filed From: 2/22/2023 To: 5/1/2023 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 11 | **Cost:** | 1.10 |

| Filing Date | # | Docket Text |
|---|---|---|
| 05/01/2023 | <u>97</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Tokumori, Gary. (Tokumori, Gary) (Entered: 05/01/2023) |
| 05/02/2023 | <u>98</u><br>(55 pgs) | Opposition to (related document(s): <u>79</u> Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi* filed by Creditor Erica Vago, Creditor Joseph Vago) *(limited) to motion to dismiss case* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 05/02/2023) |
| 05/03/2023 | <u>99</u><br>(71 pgs; 2 docs) | Response to (related document(s): <u>79</u> Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi* filed by Creditor Erica Vago, Creditor Joseph Vago) with Proof of Service Filed by Creditor Franklin Menlo (Attachments: # <u>1</u> Exhibit A to Response) (Young, Paul) (Entered: 05/03/2023) |
| 05/03/2023 | <u>100</u><br>(4 pgs) | Response to (related document(s): <u>79</u> Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi* filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Creditor Adi Vendriger (Young, Clarisse) (Entered: 05/03/2023) |
| 05/03/2023 | <u>101</u><br>(6 pgs) | Response to (related document(s): <u>88</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, <u>90</u> Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) *Response of Gestetner Charitable Remainder Unitrust and A. Gestetner Family Trust to Life Capital Group, LLCs Motions (1) For Relief From the Automatic Stay Under 11 U.S.C. § 362, and (2) Directing LCG to Pay Funds to Chapter 11 Estate* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>102</u><br>(771 pgs; 10 docs) | Opposition to (related document(s): <u>88</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, <u>90</u> Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) *Creditors Erica and Joe Vagos' Omnibus Opposition to Life Capital Group, LLC's (1) Motion for Relief from the Automatic Stay; and (2) Motion for an Order Authorizing and Directing Life Capital Group, LLC to Pay Funds to Chapter 11 Bankruptcy Estate; and Declaration of Brian Procel in Support Thereof with Proof of Service* Filed by Creditors Erica Vago, |

| | | Erica Vago) (Attachments: # 1 Exhibit Exhibit 1, Pt 1 # 2 Exhibit Exhibit 1, Pt 2 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3, Pt 1 # 5 Exhibit Exhibit 3, Pt 2 # 6 Exhibit Exhibit 4 # 7 Exhibit Exhibit 5 # 8 Exhibit Exhibit 6 # 9 Exhibit Exhibit 7) (Goe, Robert) (Entered: 05/03/2023) |
|---|---|---|
| 05/03/2023 | <u>103</u><br>(40 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): <u>88</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>104</u><br>(41 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): <u>84</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service*. Fee Amount $188, filed by Creditor Franklin Menlo) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>105</u><br>(18 pgs) | Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support (related document(s): <u>86</u> Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>106</u><br>(25 pgs) | Opposition to (related document(s): <u>71</u> Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>107</u><br>(19 pgs) | Opposition to (related document(s): <u>79</u> Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi* filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>108</u><br>(13 pgs) | Status report *Debtor's Status Conference Report No.: 2 Declaration of Michael Jay Berger in Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 11)). (Berger, Michael) (Entered: 05/03/2023) |
| 05/03/2023 | <u>109</u><br>(33 pgs) | Response to (related document(s): <u>90</u> Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) *Debtors Response To Life Capital Group, LLCs Motion For Order Authorizing And Directing Life Capital Group, LLC To Pay Funds To Chapter 11 Bankruptcy Estate;* |

| | | *Declaration Of Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/03/2023) |
|---|---|---|
| 05/04/2023 | [110](#) (4 pgs) | Response to (related document(s): [88](#) Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Debtor owns a 50% membership interest in Life Capital Group, LLC . Fee Amount $188, filed by Interested Party Life Capital Group, LLC, [90](#) Motion *Motion For An Order Authorizing And Directing Life Capital Group, Llc To Pay Funds To Chapter 11 Bankruptcy Estate; Memorandum Of Points And Authorities; Declaration Of Jonathan Polter In Support Thereof* filed by Interested Party Life Capital Group, LLC) Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 05/04/2023) |
| 05/04/2023 | [111](#) (4 pgs) | Response to (related document(s): [79](#) Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi* filed by Creditor Erica Vago, Creditor Joseph Vago) Filed by Creditor Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 05/04/2023)* |
| 05/04/2023 | 112 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT event code: Answer/Response Reference an Existing > motion/applicationOpposition THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)[103](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, [104](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, [105](#) Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) (TM) (Entered: 05/04/2023) |
| 05/04/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [71](#) GENERIC MOTION filed by Joseph Vago) Hearing to be held on 05/17/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [71](#) , (TM) (Entered: 05/04/2023) |
| 05/05/2023 | [113](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Mayer, Steven. (Mayer, Steven) (Entered: 05/05/2023) |
| 05/05/2023 | [114](#) (71 pgs) | Adversary case 2:23-ap-01147. Complaint by Leslie Klein against Joseph Vago, Erica Vago. ($350.00 Fee Charge To Estate). Nature of Suit: (12 (Recovery of money/property - 547 preference)) (Berger, Michael) (Entered: 05/05/2023) |
| 05/09/2023 | [115](#) (45 pgs) | Application to Employ Jonathan Adams with Keller Williams as Broker Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/09/2023) |
| 05/09/2023 | [116](#) (47 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Debtor Leslie Klein (RE: related document(s)[115](#) Application to Employ Jonathan Adams with Keller Williams as Broker Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 05/09/2023) |

| | 117 | Notice to Filer of Error and/or Deficient Document **Document (Proof of Service) filed without electronic /s/ or holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.** (RE: related document)116 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor Leslie Klein) (TM) (Entered: 05/10/2023) |
|---|---|---|
| 05/10/2023 | | |
| 05/10/2023 | <u>118</u><br>(10 pgs) | Reply to (related document(s): <u>98</u> Opposition filed by U.S. Trustee United States Trustee (LA), <u>99</u> Response filed by Creditor Franklin Menlo, <u>100</u> Response filed by Creditor Adi Vendriger, <u>107</u> Opposition filed by Debtor Leslie Klein, <u>111</u> Response filed by Creditor Robert & Esther Mermelstein) *Omnibus Reply in Support of Eric and Joseph Vago's Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Goe, Robert) (Entered: 05/10/2023) |
| 05/10/2023 | <u>119</u><br>(8 pgs) | Reply to (related document(s): <u>106</u> Opposition filed by Debtor Leslie Klein) *Reply to Debtor's Opposition to Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q) with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (Iskander, Brandon) (Entered: 05/10/2023) |
| 05/10/2023 | <u>120</u><br>(47 pgs; 3 docs) | Adversary case 2:23-ap-01150. Complaint by Erica Vago, Joseph Vago against Leslie Klein. Fee Amount $350 *Complaint to Determine the Nondischargeability of Certain Debts Owed by Debtor Leslie Klein to Erica and Joseph Vago Pursuant to 11 U.S.C. § 523 and to Deny Discharge Pursuant to Section 727(a)(12)* (Attachments: # <u>1</u> Adversary Cover Sheet # <u>2</u> Summons) Nature of Suit: (67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Goe, Robert) (Entered: 05/10/2023) |
| 05/10/2023 | <u>121</u><br>(17 pgs; 2 docs) | Reply to (related document(s): <u>84</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo, <u>104</u> Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) *with Proof of Service* Filed by Creditor Franklin Menlo (Attachments: # <u>1</u> Exhibit A) (Young, Paul) (Entered: 05/10/2023) |
| 05/10/2023 | <u>122</u><br>(14 pgs) | Reply to (related document(s): <u>102</u> Opposition filed by Creditor Erica Vago, Creditor Joseph Vago, <u>103</u> Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein, <u>109</u> Response filed by Debtor Leslie Klein) *Life Capital Group, LLC's Omnibus Reply To Oppositions/Responses To Motions: (1) For Relief From The Automatic Stay; And, (2) For Payment Direction; Reply Declaration Of Jonathan Polter In Support Thereof* Filed by Interested Party Life Capital Group, LLC (Meshefejian, Krikor) (Entered: 05/10/2023) |
| 05/10/2023 | <u>123</u><br>(5 pgs) | Declaration re: *Declaration Of Krikor J. Meshefejian In Support Of Life Capital Group, LLCs Omnibus Reply To Oppositions/Responses To Motions: (1) For Relief From The Automatic Stay; And, (2) For Payment Direction* Filed by Interested Party Life Capital Group, LLC (RE: related document(s)122 Reply). (Meshefejian, Krikor) (Entered: 05/10/2023) |

| 05/10/2023 | 124<br>(7 pgs) | Reply to (related document(s): 105 Response to motion for order to terminate, annul, modify or condition the automatic stay and declaration(s) in support filed by Debtor Leslie Klein) Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Scheer, Joshua) (Entered: 05/10/2023) |
| --- | --- | --- |
| 05/10/2023 | 125<br>(38 pgs) | Declaration re: *Supplemental Memorandum Of Points And Authorities In Support Of Application For Authority To Employ Michael Jay Berger As General Bankruptcy Counsel; Declarations Of Michael Jay Berger And Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein (RE: related document(s)24 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michae).* (Berger, Michael) (Entered: 05/10/2023) |
| 05/11/2023 | 126 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT. CORRECT EVENT CODE: (1) Bankruptcy Events BK - Other > Supplemental** OR (2) Bankruptcy Events BK - Other > Memorandum of points and authorities (RE: related document(s)125 Declaration filed by Debtor Leslie Klein) (TM) (Entered: 05/11/2023) |
| 05/11/2023 | 127<br>(20 pgs; 3 docs) | Adversary case 2:23-ap-01151. Complaint by Adi Vendriger, Adi Vendriger, Adi Vendriger, Leslie Klein against Leslie Klein. ($350.00 Fee Not Required). *for Determination of Nondischargeability* (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons for Adversary Proceeding) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Young, Clarisse) (Entered: 05/11/2023) |
| 05/11/2023 | 128<br>(136 pgs; 3 docs) | Adversary case 2:23-ap-01152. Complaint by Franklin Menlo, co-trustee of the Franklin Menlo Irrevocable Trust established March 1, 1983 against Leslie Klein. Fee Amount $350 *Complaint for Non-Dischargeability of Debt, and Denial of Discharge Under Bankruptcy Code §§ 523, 727* (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons for Adversary Proceeding) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d), (e))) (Young, Paul) (Entered: 05/11/2023) |
| 05/12/2023 | 129<br>(22 pgs; 2 docs) | Adversary case 2:23-ap-01153. Complaint by Robert & Esther Mermelstein against Leslie Klein. Fee Amount $350 (Attachments: # 1 Summons) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 |

| | | tion - Revocation of discharge - 727(c),(d),(e))) (Cohen, Baruch) (Entered: 05/12/2023) |
|---|---|---|
| 05/12/2023 | <u>130</u><br>(23 pgs) | Adversary case 2:23-ap-01154. Complaint by Jeffrey Siegel against Leslie Klein. Fee Amount $350 Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)) (Mayer, Steven) (Entered: 05/12/2023) |
| 05/12/2023 | <u>131</u><br>(4 pgs) | Withdrawal re: *Notice of Withdrawal of Supplemental Memorandum of Points and Authorities In Support of Application for Authority to Employ Michael Jay Berger as General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof Filed By Debtor Leslie Klein Filed On May 10, 2023 [Docket No. 125]* Filed by Debtor Leslie Klein (RE: related document(s)<u>125</u> Declaration). (Berger, Michael) (Entered: 05/12/2023) |
| 05/12/2023 | <u>132</u><br>(38 pgs) | Supplemental *Supplemental Memorandum of Points and Authorities In Support of Application for Authority to Employ Michael Jay Berger as General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 05/12/2023) |
| 05/16/2023 | <u>133</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Stevens, Nikko. (Stevens, Nikko) (Entered: 05/16/2023) |
| 05/16/2023 | <u>134</u><br>(23 pgs) | Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 05/16/2023) |
| 05/17/2023 | 135 | Hearing Set (RE: related document(s)<u>134</u> Motion to Use Cash Collateral filed by Debtor Leslie Klein) The Hearing date is set for 6/28/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 05/17/2023) |
| 05/17/2023 | <u>136</u><br>(6 pgs) | Notice of lodgment *re Order Granting with Proof of Service* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)<u>71</u> Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago and Request for Judicial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 05/17/2023) |
| 05/17/2023 | <u>137</u><br>(6 pgs) | Notice of lodgment *of order directing the appointment of a chapter 11 trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)<u>79</u> Motion to Dismiss Debtor *Notice of Motion and Motion for Order Dismissing Debtor's Chapter 11 Bankruptcy Case; Memorandum of Points and Authorities; Declaration of Eric Vago; and Request for Judicial Notice in Support of Same with Proof of Servi*. (Maroko, Ron) (Entered: 05/17/2023) |
| 05/17/2023 | <u>138</u><br>(6 pgs) | Notice of lodgment *[corrected caption] re Order Granting* Filed by Creditors Erica Vago, Joseph Vago (RE: related document(s)<u>71</u> Motion *Notice of Motion and Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant to 11 U.S.C. § 522(q); Declaration of Erica Vago* |

| | | |
|---|---|---|
| | | *Request for Financial Notice in Support of Same with Proof of Service* Filed by Creditors Joseph Vago, Erica Vago). (Iskander, Brandon) (Entered: 05/17/2023) |
| 05/17/2023 | <u>139</u><br>(1 pg) | Notice of Appearance and Request for Notice by Alex M Weingarten Filed by Interested Party Courtesy NEF. (Weingarten, Alex) (Entered: 05/17/2023) |
| 05/17/2023 | 140 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)<u>139</u> Notice of Appearance filed by Interested Party Courtesy NEF) (SCX) (Entered: 05/17/2023) |
| 05/17/2023 | <u>141</u><br>(2 pgs) | Order Granting Motion to Disallow Debtor's Claim of Homestead Exemption Pursuant To 11 U.S.C. § 522(q) (BNC-PDF) (Related Doc # <u>71</u>) Signed on 5/17/2023 (PP) Modified on 5/17/2023 (PP). (Entered: 05/17/2023) |
| 05/17/2023 | <u>142</u><br>(2 pgs) | Order Directing the Appointment of a Chapter 11 Trustee. The case management status conference in this Chapter 11 case is continued to August 9, 2023, at 8:30 AM (BNC-PDF) Signed on 5/17/2023 (RE: related document(s)<u>79</u> Dismiss Debtor filed by Creditor Erica Vago, Creditor Joseph Vago). (PP) (Entered: 05/17/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) <u>86</u> MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>86</u>, (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) <u>84</u> MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>84</u>, (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) <u>88</u> MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Life Capital Group, LLC) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>88</u>, (TM) (Entered: 05/18/2023) |
| 05/18/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) <u>90</u> GENERIC MOTION filed by Life Capital Group, LLC) Hearing to be held on 08/09/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for <u>90</u>, (TM) Modified on 5/18/2023 (TM). (Entered: 05/18/2023) |
| 05/18/2023 | 143 | Hearing Rescheduled/Continued Re Case Management Status Conf. (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 8/9/2023 at 08:30 AM |

| | | 1575 Beverly St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 05/18/2023) |
|---|---|---|
| 05/18/2023 | 144 (1 pg) | Request for special notice Filed by Interested Party Courtesy NEF. (Weingarten, Alex) (Entered: 05/18/2023) |
| 05/19/2023 | 145 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Weingarten, Alex. (Weingarten, Alex) (Entered: 05/19/2023) |
| 05/20/2023 | 146 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)141 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/20/2023 | 147 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)142 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 05/20/2023. (Admin.) (Entered: 05/21/2023) |
| 05/22/2023 | 148 (1 pg) | Transcript Order Form, regarding Hearing Date 5/17/2023 Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust. (Gottfried, Michael) (Entered: 05/22/2023) |
| 05/23/2023 | 149 (4 pgs) | Voluntary Dismissal of Motion *To Employ Keller Williams* Filed by Debtor Leslie Klein (RE: related document(s)115 Application to Employ Jonathan Adams with Keller Williams as Broker ). (Berger, Michael) (Entered: 05/23/2023) |
| 05/23/2023 | 150 (4 pgs) | Substitution of attorney Filed by Debtor Leslie Klein. (Berger, Michael) (Entered: 05/23/2023) |
| 05/23/2023 | 151 (3 pgs) | Notice of Appointment of Trustee *(chapter 11) - Bradley D. Sharp as chapter 11 trustee*. Bradley D. Sharp (TR) added to the case. Filed by U.S. Trustee United States Trustee (LA). (Maroko, Ron) (Entered: 05/23/2023) |
| 05/23/2023 | 152 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Berger, Michael. (Berger, Michael) (Entered: 05/23/2023) |
| 05/23/2023 | 153 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-SK-08. RE Hearing Date: 05/17/23, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number 888-272-0022.] (RE: related document(s)148 Transcript Order Form (Public Request) filed by Creditor Gestetner Charitable Remainder Unitrust, Creditor A. Gestetner Family Trust) (DF) (Entered: 05/23/2023) |
| 05/24/2023 | 154 (11 pgs) | Application *for order approving appointment of trustee and fixing bond* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 05/24/2023) |
| 05/24/2023 | 155 (2 pgs) | Order Approving Appointment of Chapter 11 Trustee (BNC-PDF) (Related Doc # 154 ) Signed on 5/24/2023 (TM) (Entered: 05/24/2023) |
| 05/24/2023 | 156 (2 pgs) | Notice *of acceptance of appointment by chapter 11 trustee* Filed by U.S. Trustee United States Trustee (LA) (RE: related document(s)151 Notice of Appointment of Trustee *(chapter 11) - Bradley D. Sharp as chapter 11 trustee*. Bradley D. Sharp (TR) added to the case. Filed by U.S. |

| | | |
|---|---|---|
| | | **155** Order Approving Appointment of Chapter 11 Trustee (BNC-PDF) (Related Doc # 154) Signed on 5/24/2023 (TM)). (Maroko, Ron) (Entered: 05/24/2023) |
| 05/25/2023 | **157** (4 pgs) | Notice *of Appearance and Request for Service Pursuant to Fed. R. Bankr. P. 2002* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 05/25/2023) |
| 05/25/2023 | **158** (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Dulberg, Jeffrey. (Dulberg, Jeffrey) (Entered: 05/25/2023) |
| 05/26/2023 | **159** (49 pgs) | Transcript regarding Hearing Held 05/17/23 RE: In Re: Leslie Klein. Remote electronic access to the transcript is restricted until 08/24/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 6/2/2023. Redaction Request Due By 06/16/2023. Redacted Transcript Submission Due By 06/26/2023. Transcript access will be restricted through 08/24/2023. (Hyatt, Mitchell) (Entered: 05/26/2023) |
| 05/26/2023 | **160** (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**155** Order on Generic Application (BNC-PDF)) No. of Notices: 2. Notice Date 05/26/2023. (Admin.) (Entered: 05/26/2023) |
| 05/30/2023 | **161** (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Pomerantz, Jeffrey. (Pomerantz, Jeffrey) (Entered: 05/30/2023) |
| 06/01/2023 | **162** (4 pgs) | Statement *Chapter 11 Trustee Bond Of Bradley D. Sharp (Bond No. 107808291) In The Sum Of $100,000.00, Issued By Travelers Casualty And Surety Company Of America)* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 06/01/2023) |
| 06/02/2023 | 163 | Request for a Certified Copy Fee Amount $11. (RE: related document(s)**4** Addendum to Vol Pet filed by Debtor Leslie Klein) (KC2) (Entered: 06/02/2023) |
| 06/02/2023 | **164** (6 pgs) | Notice of lodgment Filed by Other Professional Michael Jay Berger (RE: related document(s)**24** Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Michael Jay Berger as General Bankruptcy Counsel *Application for Order Authorizing Debtor to Employ General Bankruptcy Counsel; Declarations of Michael Jay Berger and Leslie Klein in Support Thereof; and Statement of Disinterestedness in Support Thereof* Filed by Debtor Leslie Klein). (Berger, Michael) (Entered: 06/02/2023) |
| 06/02/2023 | | Receipt of Certification Fee - $11.00 by 01. Receipt Number 20247725. (admin) (Entered: 06/02/2023) |
| 06/02/2023 | | Receipt of Photocopies Fee - $3.50 by 01. Receipt Number 20247725. (admin) (Entered: 06/02/2023) |
| 06/05/2023 | **165** (2 pgs) | Order Granting Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1) (BNC-PDF) Michael Jay Berger, effective |

| | | |
|---|---|---|
| 06/06/2023 | <u>166</u><br>(11 pgs; 3 docs) | Adversary case 2:23-ap-01167. Complaint by Bradley D. Sharp against Kenneth Klein, Shoshana Shrifa Klein. ($350.00 Fee Charge To Estate). *Complaint for Avoidance and Recovery of Fraudulent Transfer* (Attachments: # <u>1</u> Summons # <u>2</u> Adversary Proceeding Cover Sheet) Nature of Suit: (14 (Recovery of money/property - other)) (Dulberg, Jeffrey) (Entered: 06/06/2023) |
| 06/07/2023 | <u>167</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lucas, John. (Lucas, John) (Entered: 06/07/2023) |
| 06/07/2023 | <u>168</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Nolan, Jeffrey. (Nolan, Jeffrey) (Entered: 06/07/2023) |
| 06/07/2023 | <u>169</u><br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>165</u> Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 2. Notice Date 06/07/2023. (Admin.) (Entered: 06/07/2023) |
| 06/09/2023 | <u>170</u><br>(13 pgs) | Adversary case 2:23-ap-01169. Complaint by David Berger against Leslie Klein. Fee Amount $350 (Attachments: # <u>1</u> Summons) Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Cohen, Baruch) (Entered: 06/09/2023) |
| 06/09/2023 | 171 | Notice to Filer of Correction Made/No Action Required: **Other - Summons filed with interactive fields. Documents must be "flatten" before uploading the document in CM/ECF. Please refer to instructions under the "Forms" section of the Court's website on how to "flatten" a PDF. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)<u>170</u> Complaint) (TM). (Entered: 06/09/2023) |
| 06/12/2023 | <u>172</u><br>(6 pgs) | Objection (related document(s): <u>134</u> Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) *Chapter 11 Trustee's Objection to Motion in Individual Chapter 11 Case for Order Authorizing Use of Cash Collateral 11 U.S.C. § 363* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/12/2023) |
| 06/14/2023 | <u>173</u><br>(7 pgs) | Opposition to (related document(s): <u>134</u> Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Scheer, Joshua) (Entered: 06/14/2023) |
| 06/14/2023 | <u>174</u><br>(46 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 *with Proof of Service*. Fee Amount $188, Filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition |

| | | (No. 1 Exhibit) (Martinez, Kirsten) (Entered: 06/14/2023) |
|---|---|---|
| 06/14/2023 | | Receipt of Motion for Relief from Stay - Real Property( 2:23-bk-10990-SK) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55578653. Fee amount 188.00. (re: Doc# 174) (U.S. Treasury) (Entered: 06/14/2023) |
| 06/15/2023 | 175 | Hearing Set (RE: related document(s)174 Motion for Relief from Stay - Real Property filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) The Hearing date is set for 7/12/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/15/2023) |
| 06/15/2023 | 176 (3 pgs) | Opposition to (related document(s): 134 Motion to Use Cash Collateral *Notice of Motion and Motion in Individual Chapter 11 Case for Order Authorizing the Use of Cash Collateral* filed by Debtor Leslie Klein) Filed by Creditors David Berger, Robert & Esther Mermelstein (Cohen, Baruch) (Entered: 06/15/2023) |
| 06/20/2023 | 177 (21 pgs) | Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel *Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/20/2023 | 178 (5 pgs) | Notice of motion/application *Notice of Filing of Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel *Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/20/2023 | 179 (16 pgs) | Application to Employ Development Specialists, Inc. as Forensic Accountant *Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/20/2023 | 180 (5 pgs) | Notice of motion/application *Notice of Filing of Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant *Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 06/20/2023) |
| 06/23/2023 | 181 (108 pgs) | Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* |

| | | for Michael Jay Berger, Debtor's Attorney, Period: 2/23/2023 to 5/23/2023, Fee: $72,250.50, Expenses: $1308.00. Filed by Attorney Michael Jay Berger (Berger, Michael) (Entered: 06/23/2023) |
|---|---|---|
| 06/23/2023 | 182 (115 pgs) | Notice of Hearing Filed by Attorney Michael Jay Berger (RE: related document(s)181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Period: 2/23/2023 to 5/23/2023, Fee: $72,250.50, Expenses: $1308.00. Filed by Attorney Michael Jay Berger). (Berger, Michael) (Entered: 06/23/2023) |
| 06/26/2023 | 183 | Hearing Set (RE: related document(s)181 Application for Compensation filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) The Hearing date is set for 8/9/2023 at 10:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 06/26/2023) |
| 06/28/2023 | 184 (6 pgs) | Response to (related document(s): 174 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 143 South Highland Avenue,Los Angeles, California 90036 *with Proof of Service*. Fee Amount $188, filed by Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) */Chapter 11 Trustee's Response to the Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 06/28/2023) |
| 06/30/2023 | 185 (6 pgs) | Opposition to (related document(s): 177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel */Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D filed by Trustee Bradley D. Sharp (TR))* Trustee's application to employ Pachulski Stang Ziehl & Jones as Trustee's counsel Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 06/30/2023) |
| 07/04/2023 | 186 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Olson, Eric. (Olson, Eric) (Entered: 07/04/2023) |
| 07/07/2023 | 187 (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *New Rez LLC dba Shellpoint Mortgage Servicing as servicer for J.P. Morgan Mortage Acquisition To Continue Hearing On Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362 [RE Dkt Nos. 174 and 184]* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/07/2023) |
| 07/10/2023 | 188 (2 pgs) | Order Approving Stipulation to Continue Hearing on Motion for Relief from Automatic Stay (BNC-PDF) (Related Doc # 187) Signed on 7/10/2023 (TM). (Entered: 07/10/2023) |
| 07/12/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 11/15/2023 at 08:30 AM 255 E. Temple St. |

| | | |
|---|---|---|
| 07/12/2023 | **189**<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)188 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/12/2023. (Admin.) (Entered: 07/12/2023) |
| 07/13/2023 | **190**<br>(26 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant /*Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereo*). (Dulberg, Jeffrey) (Entered: 07/13/2023) |
| 07/13/2023 | **191**<br>(6 pgs) | Notice of lodgment Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)179 Application to Employ Development Specialists, Inc. as Forensic Accountant /*Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023; Declaration of Nicholas Troszak in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 07/13/2023) |
| 07/18/2023 | **192**<br>(4 pgs) | Notice of Hearing /*Notice of Hearing on Chapter 11 Trustees Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023--related to document(s) 185* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /*Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 07/18/2023) |
| 07/18/2023 | **193**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kogan, Michael. (Kogan, Michael) (Entered: 07/18/2023) |
| 07/19/2023 | 194 | Hearing Set (RE: related document(s)177 Application to Employ filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 8/9/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 07/19/2023) |
| 07/19/2023 | **195**<br>(4 pgs) | Response to (related document(s): 181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) /*Chapter 11 Trustee's Response to First and Final Fee Application for Compensation and Reimbursement of Expenses of Michael Jay Berger* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/19/2023) |
| 07/19/2023 | **196**<br>(5 pgs) | Response to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo) /*Chapter 11 Trustee's Response to the Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362* |

| | | Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 07/19/2023) |
|---|---|---|
| 07/19/2023 | [197](#) (4 pgs) | Notice of Hearing *Continued* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (RE: related document(s)[86](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188, Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (Attachments: # 1 Declaration of Joshua L. Scheer)). (Scheer, Joshua) (Entered: 07/19/2023) |
| 07/19/2023 | [198](#) (3 pgs) | Proof of service *Supplemental* Filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee (RE: related document(s)[86](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 161 North Poinsettia Place, Los Angeles, CA 90036 . Fee Amount $188,). (Scheer, Joshua) (Entered: 07/19/2023) |
| 07/21/2023 | [199](#) (10 pgs) | Status Report for Chapter 11 Status Conference */Chapter 11 Trustee's First Status Report* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/21/2023) |
| 07/24/2023 | [200](#) (6 pgs) | Substitution of attorney Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 07/24/2023) |
| 07/24/2023 | [201](#) (68 pgs; 2 docs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 507 N Mansfield Avenue, Los Angeles, CA, 90036 *Under 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust (Attachments: # [1](#) Exhibits) (Exnowski, Dane) (Entered: 07/24/2023) |
| 07/24/2023 | | Receipt of Motion for Relief from Stay - Real Property( [2:23-bk-10990-SK](#)) [motion,nmrp] ( 188.00) Filing Fee. Receipt number A55723326. Fee amount 188.00. (re: Doc# [201](#)) (U.S. Treasury) (Entered: 07/24/2023) |
| 07/24/2023 | 202 | Hearing Set (RE: related document(s)[201](#) Motion for Relief from Stay - Real Property filed by Creditor US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust) The Hearing date is set for 8/23/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 07/24/2023) |
| 07/24/2023 | [203](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bender, Ron. (Bender, Ron) (Entered: 07/24/2023) |
| 07/24/2023 | [204](#) (4 pgs) | Reply to (related document(s): [195](#) Response filed by Trustee Bradley D. Sharp (TR) Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/24/2023) |

| | | |
|---|---|---|
| 07/24/2023 | [205](#)<br>(6 pgs) | Stipulation By Life Capital Group, LLC and *Stipulation Between Life Capital Group, LLC And Chapter 11 Trustee Regarding Motion For An Order Authorizing And Directing Life Capital Group, LLC To Pay Funds To Chapter 11 Bankruptcy Trustee* Filed by Interested Party Life Capital Group, LLC (Bender, Ron) (Entered: 07/24/2023) |
| 07/24/2023 | [206](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records And Examination Of Les Klein & Associates, Inc., A Professional Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Jeffrey P. Nolan And Nicholas R. Troszak In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/24/2023 | [207](#)<br>(279 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American Express Company, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/24/2023 | [208](#)<br>(279 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of America, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Proof of Service) (Nolan, Jeffrey) (Entered: 07/24/2023) |
| 07/25/2023 | [209](#)<br>(40 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 07/25/2023) |
| 07/25/2023 | [210](#)<br>(2 pgs) | Order Approving Stipulation between Life Capital Group, LLC and Chapter 11 Trustee Regarding Motion for an Order Authorizing and Directing Life Capital Group, LLC to Pay Funds to Chapter 11 Bankruptcy Trustee (BNC-PDF) (Related Doc # [205](#) ) Signed on 7/25/2023 (TM) (Entered: 07/25/2023) |
| 07/25/2023 | [211](#)<br>(7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D to Continue Hearing On Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 07/25/2023) |
| 07/26/2023 | [212](#)<br>(2 pgs) | Order Approving Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. §362 (BNC-PDF) (Related Doc # [211](#) ) Signed on 7/26/2023 (TM) (Entered: 07/26/2023) |

| 07/26/2023 | 213 (2 pgs) | Order Approving Chapter 11 Trustee's Application to Employ Development Specialists, Inc. as Forensic Accountant Effective May 23, 2023 (BNC-PDF) (Related Doc # 179) Signed on 7/26/2023. (TM) (Entered: 07/26/2023) |
| 07/26/2023 | 214 (7 pgs) | Opposition to (related document(s): 181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger, 183 Hearing Set (Motion) (BK Case - BNC Option)) *Fee application of Michael Jay Berger* Filed by U.S. Trustee United States Trustee (LA) (Maroko, Ron) (Entered: 07/26/2023) |
| 07/26/2023 | 215 (5 pgs) | Opposition to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo) *The Debtor's Joinder to Chapter 11 Trustee's Response to the Motion for Relief from the Automatic Stay Under 11 U.S.C. 362 with proof of service* Filed by Debtor Leslie Klein (Kogan, Michael) (Entered: 07/26/2023) |
| 07/26/2023 | 216 (5 pgs) | Opposition to (related document(s): 181 Application for Compensation *First and Final Application for Compensation and Reimbursement of Expenses of Michael Jay Berger; Declarations of Michael Jay Berger and Leslie Klein In Support Thereof* for Michael Jay Berger, Debtor's Attorney, Pe filed by Attorney Michael Jay Berger, Other Professional Michael Jay Berger) *The Debtor's Joinder to Chapter 11 Trustee's Response to First and Final Fee Application for Compensation and Reimbursement of Expenses of Michael Jay Berger with proof of service* Filed by Debtor Leslie Klein (Kogan, Michael) (Entered: 07/26/2023) |
| 07/26/2023 | 217 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code - correct event code: "Response to Motion" as indicated in LBR 9013-1(f). THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)215 Opposition filed by Debtor Leslie Klein, 216 Opposition filed by Debtor Leslie Klein) (TM) (Entered: 07/26/2023) |
| 07/26/2023 | 218 (6 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Attorney's Disclosure of Posrpetition Compensation Arrangement with Debtor with proof of service* Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 07/26/2023) |
| 07/27/2023 | 219 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)210 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/27/2023. (Admin.) (Entered: 07/27/2023) |
| 07/28/2023 | 220 (20 pgs) | Reply to (related document(s): 214 Opposition filed by U.S. Trustee United States Trustee (LA)) *Reply To U.S. Trustees Opposition To First And Final Fee Application For Compensation And Reimbursement For Compensation And Reimbursement Of Expenses Of Michael Jay Berger; Declaration Of Michael Jay Berger In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/28/2023) |

| 07/28/2023 | <u>221</u><br>(13 pgs) | Reply to (related document(s): <u>216</u> Opposition filed by Debtor Leslie Klein) *Reply To Debtors Joinder To Chapter 11 Trustees Response To First And Final Fee Application For Compensation And Reimbursement Of Expense Of Michael Jay Berger; Declaration Of Michael Jay Berger In Support Thereof* Filed by Debtor Leslie Klein (Berger, Michael) (Entered: 07/28/2023) |
|---|---|---|
| 07/28/2023 | <u>222</u><br>(3 pgs) | Notice *of Non-Opposition to Motion for Relief From the Automatic Stay* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>201</u> Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 507 N Mansfield Avenue, Los Angeles, CA, 90036 *Under 11 U.S.C. § 362*. Fee Amount $188, Filed by Creditor US Bank Trust National Association, Not In Its Individual Capacity But Solely As Owner Trustee For VRMTG Asset Trust (Attachments: # 1 Exhibits)). (Dulberg, Jeffrey) (Entered: 07/28/2023) |
| 07/28/2023 | <u>223</u><br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>212</u> Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2023. (Admin.) (Entered: 07/28/2023) |
| 07/28/2023 | <u>224</u><br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>213</u> Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 07/28/2023. (Admin.) (Entered: 07/28/2023) |
| 07/31/2023 | <u>225</u><br>(278 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 07/31/2023) |
| 08/01/2023 | <u>226</u><br>(18 pgs) | Application to Employ Law Office of Eric Everett Hawes as Attorney */Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/01/2023) |
| 08/01/2023 | <u>227</u><br>(5 pgs) | Notice of motion/application */Notice of Filing of Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>226</u> Application to Employ Law Office of Eric Everett Hawes as Attorney */Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in Support Thereof* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/01/2023) |
| 08/01/2023 | <u>228</u><br>(39 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 08/01/2023) |

| 08/01/2023 | 229 (13 pgs) | Reply to (related document(s): 177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /*Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D* filed by Trustee Bradley D. Sharp (TR), 185 Opposition filed by U.S. Trustee United States Trustee (LA)) /*Chapter 11 Trustees Reply to United States Trustees Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 08/01/2023) |
| 08/01/2023 | 230 (5 pgs) | Declaration re: /*Declaration of Bradley D. Sharp in Support of Reply to United States Trustee's Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /*Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D*, 185 Opposition, 229 Reply). (Lucas, John) (Entered: 08/01/2023) |
| 08/01/2023 | 231 (7 pgs) | Declaration re: /*Supplemental Declaration of Jeffrey W. Dulberg in Support of Chapter 11 Trustee's Reply to United States Trustee's Opposition to Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /*Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D*, 185 Opposition, 229 Reply). (Lucas, John) (Entered: 08/01/2023) |
| 08/02/2023 | 232 (7 pgs) | Reply to (related document(s): 84 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: *with Proof of Service.* Fee Amount $188, filed by Creditor Franklin Menlo, 196 Response filed by Trustee Bradley D. Sharp (TR), 215 Opposition filed by Debtor Leslie Klein) *with Proof of Service* Filed by Creditor Franklin Menlo (Young, Paul) (Entered: 08/02/2023) |
| 08/03/2023 | 233 (278 pgs; 11 docs) | Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | 234 (53 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /*Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |

| | | |
|---|---|---|
| 08/03/2023 | <u>235</u><br>(4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>234</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /*Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter Into Exclusive Listing Agreements; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | <u>236</u><br>(26 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations of Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | <u>237</u><br>(4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>236</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations of Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | <u>238</u><br>(26 pgs) | Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/03/2023 | <u>239</u><br>(4 pgs) | Notice of motion/application /*Notice of Filing of Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>238</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers /*Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers and (B) Enter Into Exclusive Listing Agreement; Declarations re Disinterestedness for Employment of Professional Persons Under F.R.B.P. 2014* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 08/03/2023) |
| 08/07/2023 | <u>240</u><br>(7 pgs) | Addendum to voluntary petition Filed by Debtor Leslie Klein. (Kogan, Michael) (Entered: 08/07/2023) |

| 08/07/2023 | 241 | Notice to Filer of Error and/or Deficient Document **Other - Proof of Service required.** (RE: related document(s)240 Addendum to Vol Pet filed by Debtor Leslie Klein) (DF) (Entered: 08/07/2023) |
|---|---|---|
| 08/07/2023 | 242 (4 pgs) | Proof of service *Proof of Service of Addendum to Voluntary Petition (Doc # 240)* Filed by Debtor Leslie Klein (RE: related document(s)240 Addendum to Vol Pet). (Kogan, Michael) (Entered: 08/07/2023) |
| 08/08/2023 | 243 (71 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Exhibit) (Kogan, Michael) (Entered: 08/08/2023) |
| 08/08/2023 | 244 | Notice to Filer of Error and/or Deficient Document **Document was filed in the incorrect case and/or with incorrect case number. THE FILER IS INSTRUCTED IN TO RE-FILE THE DOCUMENT IN THE CORRECT CASE AND/OR WITH THE CORRECT CASE NUMBER IMMEDIATELY.** (RE: related document(s)243 Chapter 11 Monthly Operating Report (UST Form 11-MOR) filed by Debtor Leslie Klein) (TM) (Entered: 08/08/2023) |
| 08/08/2023 | 245 (71 pgs; 2 docs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2023 Filed by Debtor Leslie Klein. (Attachments: # 1 Exhibit) (Kogan, Michael) (Entered: 08/08/2023) |
| 08/09/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1, (TM) Modified on 8/17/2023 to correct time of hearing (TM). (Entered: 08/09/2023) |
| 08/09/2023 | 246 | Hearing Rescheduled/Continued (RE: related document(s)84 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Franklin Menlo) The Hearing date is set for 11/15/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/09/2023) |
| 08/09/2023 | 247 | Hearing Rescheduled/Continued (RE: related document(s)86 Motion for Relief from Stay - Real Property filed by Creditor Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, by U.S. Bank National Association, as Indenture Trustee) The Hearing date is set for 11/15/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/09/2023) |
| 08/09/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 177 APPLICATION TO EMPLOY filed by Bradley D. Sharp (TR)) Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 177, (TM) (Entered: 08/09/2023) |
| 08/09/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 09/06/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181, (TM) (Entered: 08/09/2023) |

| | | |
|---|---|---|
| 08/11/2023 | [248](#)<br>(2 pgs) | Order Denying Motion for Order Authorizing Use Cash Collateral (BNC-PDF) (Related Doc # [134](#) ) Signed on 8/11/2023 (TM) (Entered: 08/11/2023) |
| 08/11/2023 | [249](#)<br>(259 pgs; 3 docs) | Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362.* Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # [1](#) Declaration of Alex Weingarten ISO Motion For Relief From Stay # [2](#) Exhibit Exhibits 1-12 to Declaration of Alex Weingarten) (Weingarten, Alex) (Entered: 08/11/2023) |
| 08/11/2023 | | Receipt of Motion for Relief From Stay( [2:23-bk-10990-SK](#)) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A55801143. Fee amount 188.00. (re: Doc# [249](#)) (U.S. Treasury) (Entered: 08/11/2023) |
| 08/11/2023 | [250](#)<br>(7 pgs) | Notice of lodgment *Of Order In Bankruptcy Case* Filed by Creditor Jeffrey Winter (RE: related document(s)[249](#) Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362.* Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # 1 Declaration of Alex Weingarten ISO Motion For Relief From Stay # 2 Exhibit Exhibits 1-12 to Declaration of Alex Weingarten)). (Weingarten, Alex) (Entered: 08/11/2023) |
| 08/13/2023 | [251](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[248](#) Order on Motion to Use Cash Collateral (BNC-PDF)) No. of Notices: 1. Notice Date 08/13/2023. (Admin.) (Entered: 08/13/2023) |
| 08/14/2023 | 252 | Notice to Filer of Error and/or Deficient Document **(1) Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. (2) Document was not filed on the Court's Mandatory - Form F 4001-1.RFS.NONBK.MOTION. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT MANDATORY FORM.** (RE: related document(s)[249](#) Motion for Relief From Stay filed by Creditor Jeffrey Winter) (TM) (Entered: 08/14/2023) |
| 08/14/2023 | [253](#)<br>(5 pgs) | Voluntary Dismissal of Motion *And Related Documents* Filed by Creditor Jeffrey Winter (RE: related document(s)[249](#) Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362.* Fee Amount $188,). (Weingarten, Alex) (Entered: 08/14/2023) |
| 08/14/2023 | [254](#)<br>(257 pgs; 2 docs) | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: . Fee Amount $188, Filed by Creditor Jeffrey Winter (Attachments: # [1](#) Exhibit 2023-08-14 Exhibits 1 through 12 to Declaration of Alex Weingarten ISO Motion) (Weingarten, Alex) (Entered: 08/14/2023) |
| 08/14/2023 | | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM( [2:23-bk-10990-SK](#)) [motion,nman] ( 188.00) Filing Fee. Receipt number A55807111. Fee amount 188.00. (re: Doc# [254](#)) (U.S. Treasury) (Entered: 08/14/2023) |

| | | |
|---|---|---|
| 08/15/2023 | 255 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. CORRECT EVENT CODE: Bankruptcy Events BK - Other > Withdrawal re: THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)253 Voluntary Dismissal of Motion filed by Creditor Jeffrey Winter) (TM) (Entered: 08/15/2023) |
| 08/15/2023 | 256 | Hearing Set (RE: related document(s)254 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Jeffrey Winter) The Hearing date is set for 9/13/2023 at 08:30 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/15/2023) |
| 08/15/2023 | 257 (5 pgs) | Voluntary Dismissal of Motion *Related to Dockets Nos. 249, 253* Filed by Creditor Jeffrey Winter. (Weingarten, Alex) (Entered: 08/15/2023) |
| 08/16/2023 | 258 (277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/16/2023 | 259 (280 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)258 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/16/2023 | 260 (277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/16/2023) |
| 08/16/2023 | 261 (280 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)260 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 |

Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/16/2023)

| | | |
|---|---|---|
| 08/17/2023 | 262 | Notice to Filer of Correction Made/No Action Required: **Other - Per LBR 9011-1(b) - Mandatory Language. (A) No Alteration or Deletion. Regardless of whether a court-approved form is mandatory or optional, no language or provisions may be altered or deleted from a form, whether a form is filed or lodged. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)259 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR), 261 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 08/17/2023) |
| 08/17/2023 | 263 (277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | 264 (279 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)263 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | 265 (277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/17/2023 | 266 (279 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)265 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/17/2023) |
| 08/18/2023 | 267 (284 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)208 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The* |

| | | America, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicho). (Nolan, Jeffrey) (Entered: 08/18/2023) |
|---|---|---|
| 08/18/2023 | 268 (284 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with proof of service, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)207 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American Express Company, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sha).* (Nolan, Jeffrey) (Entered: 08/18/2023) |
| 08/18/2023 | 269 (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with proof of service, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)206 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Production Of Records And Examination Of Les Klein & Associates, Inc., A Professional Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum).* (Nolan, Jeffrey) (Entered: 08/18/2023) |
| 08/18/2023 | 270 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 208 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/18/2023 | 271 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 207 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/18/2023 | 272 (2 pgs) | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 206 ) Signed on 8/18/2023 (DF) (Entered: 08/18/2023) |
| 08/20/2023 | 273 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)270 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |
| 08/20/2023 | 274 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)271 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |
| 08/20/2023 | 275 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)272 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2023. (Admin.) (Entered: 08/20/2023) |
| 08/21/2023 | 276 (27 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with Proof of Service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)226 Application to Employ Law Office of Eric Everett Hawes as Attorney /*Chapter 11 Trustee's Application to Employ the Law Office of Eric Everett Hawes as Landlord/Tenant Counsel Effective as of August 1, 2023; Declaration of Eric Everett Hawes in S).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/21/2023 | 277 (61 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)234 Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Coldwell Banker Realty as Real Estate Broker /*Chapter 11 Trustees Application to (A) Employ Coldwell Banker Realty as Real Estate Broker and (B) Enter).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |

| 08/21/2023 | <u>278</u><br>(34 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>236</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Real Brokerage and Coldwell Banker Realty as Real Estate Brokers */Chapter 11 Trustees Application to (A) Employ Real Brokerage and Coldwell Banker Rea).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| --- | --- | --- |
| 08/21/2023 | <u>279</u><br>(34 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *(with proof of service)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>238</u> Notice of Motion and Motion in Individual Ch 11 Case for Order Employing Professional (LBR 2014-1): Desert Sands Realty and Coldwell Banker Realty as Real Estate Brokers */Chapter 11 Trustee's Application to (A) Employ Desert Sands Realty and Col).* (Dulberg, Jeffrey) (Entered: 08/21/2023) |
| 08/22/2023 | <u>280</u><br>(2 pgs) | Order Approving Chapter 11 Trustee's Application To Employ The Law Office of Eric Everett Hawes As Landlord/Tenant Counsel Effective As Of August 1, 2023 (BNC-PDF) (Related Doc # <u>226</u>) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | <u>281</u><br>(2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Coldwell Banker Realty As Real Estate Broker And (B) Enter Into Exclusive Listing Agreements (LBR 2014-1) (BNC-PDF) Coldwell Banker Realty (Related Doc # <u>234</u>) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | <u>282</u><br>(2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Real Brokerage And Coldwell Banker Realty As Real Estate Brokers And (B) Enter Into Exclusive Listing Agreement (LBR 2014-1) (BNC-PDF) Coldwell Banker Realty, and Real Brokerage (Related Doc # <u>236</u>) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | <u>283</u><br>(2 pgs) | Order Approving Chapter 11 Trustee's Application To (A) Employ Desert Sands Realty And Coldwell Banker Realty As Real Estate Brokers And (B) Enter Into Exclusive Listing Agreement (LBR 2014-1) (BNC-PDF) Desert Sands Realty and Coldwell Banker Realty (Related Doc # <u>238</u>) Signed on 8/22/2023. (DF) (Entered: 08/22/2023) |
| 08/22/2023 | <u>284</u><br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) *for Brett J. Wasserman* Filed by Young, Clarisse. (Young, Clarisse) (Entered: 08/22/2023) |
| 08/22/2023 | <u>285</u><br>(29 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 08/22/2023) |
| 08/22/2023 | <u>286</u><br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Bank Of America Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Bank Of America, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>270</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |

| | | |
|---|---|---|
| 08/22/2023 | [287](#)<br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of American Express Company Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of American Express Company, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[271](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |
| 08/22/2023 | [288](#)<br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Les Klein & Associates, Inc. A Professional Law Corporation Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Les Klein & Associates, Inc. A Professional Law Corporation, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[272](#) Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 08/22/2023) |
| 08/23/2023 | [289](#)<br>(9 pgs) | Stipulation By Bradley D. Sharp (TR) and *the Debtor for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/23/2023) |
| 08/23/2023 | [290](#)<br>(3 pgs) | Order Granting Motion for relief from the automatic stay REAL PROPERTY (BNC-PDF) (Related Doc # [201](#) ) Signed on 8/23/2023 (DF) (Entered: 08/23/2023) |
| 08/23/2023 | [291](#)<br>(5 pgs) | Notice of lodgment *of Order Approving Stipulation for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[289](#) Stipulation By Bradley D. Sharp (TR) and *the Debtor for Production and Imaging of Electronic Devices* Filed by Trustee Bradley D. Sharp (TR)). (Nolan, Jeffrey) (Entered: 08/23/2023) |
| 08/24/2023 | [292](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[280](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/24/2023 | [293](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[281](#) Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/24/2023 | [294](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[282](#) Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/24/2023 | [295](#)<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[283](#) Order on Motion For Order Employing Professional (Ch 11)-(LBR 2014-1) (BNC-PDF)) No. of Notices: 1. Notice Date 08/24/2023. (Admin.) (Entered: 08/24/2023) |
| 08/25/2023 | [296](#)<br>(2 pgs) | Order Approving Stipulation For Production And Imaging Of Electronic Devices (BNC-PDF) (Related Doc # [289](#) ) Signed on 8/25/2023 (PP) (Entered: 08/25/2023) |
| 08/25/2023 | [297](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[290](#) Motion for relief from the automatic stay REAL |

| | | No. of Notices: 1. Notice Date 08/25/2023. (Admin.) (Entered: 08/25/2023) |
|---|---|---|
| 08/27/2023 | <u>298</u><br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>296</u> Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 08/27/2023. (Admin.) (Entered: 08/27/2023) |
| 08/28/2023 | <u>299</u><br>(283 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>225</u> Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley).* (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | <u>300</u><br>(283 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>233</u> Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nich).* (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | <u>301</u><br>(293 pgs; 12 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Exhibit J # <u>11</u> Proof of Service) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | <u>302</u><br>(5 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>301</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | <u>303</u><br>(322 pgs; 14 docs) | Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof.* Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Exhibit J # <u>11</u> Exhibit K # <u>12</u> Exhibit L # <u>13</u> Proof of Service) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/28/2023 | | Receipt of Motion for Relief - Imposing a Stay or Continuing the Automatic Stay( <u>2:23-bk-10990-SK</u>) [motion,nmis] ( 188.00) Filing Fee. Receipt number A55864714. Fee amount 188.00. (re: Doc# <u>303</u>) (U.S. Treasury) (Entered: 08/28/2023) |

| | | |
|---|---|---|
| 08/28/2023 | [304](#) (6 pgs) | Application shortening time *For Order Setting Hearing On Shortened Notice [Dkt. No. 303]* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/28/2023) |
| 08/29/2023 | 305 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event. THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT.** (RE: related document(s)303 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Trustee Bradley D. Sharp (TR)) (TM) - NTF ISSUED DUE TO CLERICAL ERROR - NO FURTHER ACTION REQUIRED BY FILER. Modified on 8/29/2023 (TM). (Entered: 08/29/2023) |
| 08/29/2023 | [306](#) (4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # [304](#) ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | 307 | Hearing Set (RE: related document(s)303 Motion for Relief - Imposing a Stay or Continuing the Automatic Stay filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 9/6/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 08/29/2023) |
| 08/29/2023 | [308](#) (294 pgs) | Exhibit Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)302 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o))). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/29/2023 | [309](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bank of the West Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [233](#) ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | [310](#) (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of U.S. Bancorp and U.S. Bank National Association Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [225](#) ) Signed on 8/29/2023 (TM) (Entered: 08/29/2023) |
| 08/29/2023 | [311](#) (331 pgs) | Notice of Hearing *On Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof.* Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Proof of Service)). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/29/2023 | 312 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Caption and/or Format of Title Page Error: Non-compliance with LBR 9004-1 and Court Manual 2-5(c)(3) - document requires** |

| | | **FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)308 Exhibit filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 08/29/2023) |
|---|---|---|
| 08/29/2023 | <u>313</u> (296 pgs) | Exhibit *Submission Of Attachment Re: Notice Of Opportunity To Request A Hearing On Motion [LBR 9013-1(o)]* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)302 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o))). (Nolan, Jeffrey) (Entered: 08/29/2023) |
| 08/30/2023 | <u>314</u> (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Lieberman, Marc. (Lieberman, Marc) (Entered: 08/30/2023) |
| 08/30/2023 | <u>315</u> (4 pgs) | Notice *of Appearance (with Proof of Service)* Filed by Interested Party Les Klein & Associates. (Lieberman, Marc) (Entered: 08/30/2023) |
| 08/30/2023 | <u>316</u> (6 pgs) | Opposition to (related document(s): <u>249</u> Motion for Relief from Stay *Notice Of Motion And Motion For Order Granting Relief From Automatic Stay Pursuant To 11 U.S.C. § 362.* Fee Amount $188, filed by Creditor Jeffrey Winter) *Limited Opposition to Co-Trustee Jeffrey Winter's Motion for Order Granting Relief From Automatic Stay Pursuant to 11 U.S.C. § 362* Filed by Creditors A. Gestetner Family Trust, Gestetner Charitable Remainder Unitrust (Gottfried, Michael) (Entered: 08/30/2023) |
| 08/30/2023 | <u>317</u> (7 pgs) | Response to (related document(s): <u>254</u> Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: . Fee Amount $188, filed by Creditor Jeffrey Winter) *Chapter 11 Trustees Response To The Motion For Relief From The Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 08/30/2023) |
| 08/31/2023 | <u>318</u> (90 pgs; 3 docs) | Opposition to (related document(s): <u>303</u> Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr filed by Trustee Bradley D. Sharp (TR)) Opposition To Motion of Chapter 11 Trustee For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief* Filed by Creditor Jeffrey Winter (Attachments: # <u>1</u> Declaration of Alex Weingarten ISO Opposition # <u>2</u> Exhibit Exhibits to Declaration of Alex Weingarten ISO Opposition) (Weingarten, Alex) (Entered: 08/31/2023) |
| 08/31/2023 | <u>319</u> (28 pgs; 2 docs) | Opposition to (related document(s): <u>303</u> Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds *Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr filed by Trustee Bradley D. Sharp (TR))* with Proof of Service Filed by Creditor Franklin Menlo (Attachments: # <u>1</u> Exhibit A) (Young, Paul) (Entered: 08/31/2023) |
| 08/31/2023 | <u>320</u> (2 pgs) | Original Holographic signature page *Submission of Holographic Signature page of John W. Lucas Regarding Chapter 11 Trustee's Response to the Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket No. <u>317</u>)* Filed by Trustee Bradley D. Sharp (TR). (Lucas, John) (Entered: 08/31/2023) |

| 08/31/2023 | **321** (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)306 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
|---|---|---|
| 08/31/2023 | **322** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)309 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
| 08/31/2023 | **323** (3 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)310 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2023. (Admin.) (Entered: 08/31/2023) |
| 09/01/2023 | **324** (336 pgs) | Declaration re: /Declaration of Rolanda Mori re Service of Notice of Hearing on Motion of Chapter 11 Trustee for Order Enforcing the Automatic Stay Against the Menlo Trust and Related Relief Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Tr, 304 Application shortening time For Order Setting Hearing On Shortened Notice [Dkt. No. 303], 306 ORDER shortening time (BNC-PDF), 311 Notice of Hearing (BK Case)). (Nolan, Jeffrey) (Entered: 09/01/2023) |
| 09/01/2023 | **325** (69 pgs) | Reply to (related document(s): 303 Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against the Menlo Tr filed by Trustee Bradley D. Sharp (TR) /Reply of Chapter 11 Trustee to Co-Trustee Jeffrey Winter's and Frank Menlo's Opposition to Order Enforcing the Automatic Stay Against the Menlo Trust and Related Relief; Memorandum of Points and Authorities; and Declaration of Jeffrey P. Nolan in Support Thereof Filed by Trustee Bradley D. Sharp (TR) (Nolan, Jeffrey) (Entered: 09/01/2023) |
| 09/06/2023 | **326** (6 pgs) | Declaration re: Supplemental Declaration of Jeffrey W. Dulberg in Support of Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/06/2023 | **327** (1 pg) | Transcript Order Form, regarding Hearing Date 09/06/23 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel /Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. D). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/06/2023 | **328** (6 pgs) | Notice of lodgment of Order Authorizing and Approving the Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023 Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)177 Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy |

| | | | |
|---|---|---|---|
| | | | Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023; Declaration of Jeffrey W. Dulberg in Support Thereof Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/06/2023 | | **329** (6 pgs) | Notice of lodgment of Order Approving Motion of Chapter 11 Trustee to Enforce the Automatic Stay Against the Menlo Trust Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**303** Notice of Motion and Motion in Individual Case for Order Imposing a Stay or Continuing the Automatic Stay as the Court Deems Appropriate Life Insurance Proceeds Motion Of Chapter 11 Trustee, For Order Enforcing The Automatic Stay Against The Menlo Trust And Related Relief; Memorandum Of Points And Authorities; And Declaration Of Jeffrey P. Nolan In Support Thereof. Fee Amount $188, Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Proof of Service)). (Dulberg, Jeffrey) (Entered: 09/06/2023) |
| 09/07/2023 | | **330** (2 pgs) | Order Authorizing and Approving the Chapter 11 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as General Bankruptcy Counsel Effective May 23, 2023 (BNC-PDF) (Related Doc **177**) Signed on 9/7/2023. (TM) Modified on 9/7/2023 (TM). (Entered: 09/07/2023) |
| 09/07/2023 | | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) **181** APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 11/15/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for **181**, (TM) (Entered: 09/07/2023) |
| 09/07/2023 | | 331 | Hearing Rescheduled/Continued Re Chapter 11 Case Management Status Conference (RE: related document(s)**1** Voluntary Petition (Chapter 11) filed by Debtor Leslie Klein) Status hearing to be held on 11/15/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 09/07/2023) |
| 09/07/2023 | | 332 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 23-SK-21. RE Hearing Date: 09/06/23, [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 213-943-3843.] (RE: related document(s)**327** Transcript Order Form (Public Request) filed by Trustee Bradley D. Sharp (TR)) (DF) (Entered: 09/07/2023) |
| 09/07/2023 | | **333** (2 pgs) | Order Approving Motion of Chapter 11 Trustee to Enforce the Automatic Stay Against the Menlo Trust (BNC-PDF) (Related Doc # **303** ). Signed on 9/7/2023 (TM) (Entered: 09/07/2023) |
| 09/07/2023 | | **334** (1 pg) | Transcript Order Form, regarding Hearing Date 09/06/2023 Filed by Creditor Jeffrey Winter. (Weingarten, Alex) REMARK: A Transcript Order for this matter has already been submitted to Escribers for processing. Order Number: 23-SK-21. RE Hearing Date: 09/06/23 (docket entry # 332 ). Please contact transcription company directly to obtain a transcript of the hearing. Modified on 9/8/2023 (DF). (Entered: 09/07/2023) |

| | 335 | Notice to Filer of Error and/or Deficient Document **Other - A Transcript Order for this matter has already been submitted to Escribers for processing. Order Number: 23-SK-21. RE Hearing Date: 09/06/23 (docket entry # 332 ). Please contact transcription company directly to obtain a transcript of the hearing.** (RE: related document(s)334 Transcript Order Form (Public Request) filed by Creditor Jeffrey Winter) (DF) (Entered: 09/08/2023) |
|---|---|---|
| 09/08/2023 | | |
| 09/08/2023 | 336 (85 pgs) | Transcript regarding Hearing Held 9/06/23 RE: Motion Hearing. Remote electronic access to the transcript is restricted until 12/7/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: eScribers, LLC, Telephone number 800-257-0885.]. Notice of Intent to Request Redaction Deadline Due By 9/15/2023. Redaction Request Due By 09/29/2023. Redacted Transcript Submission Due By 10/10/2023. Transcript access will be restricted through 12/7/2023. (Gottlieb, Jason) (Entered: 09/08/2023) |
| 09/09/2023 | 337 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)330 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 09/09/2023. (Admin.) (Entered: 09/09/2023) |
| 09/09/2023 | 338 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)333 Motion for Order Imposing a Stay or Continuing the Automatic Stay (BNC-PDF)) No. of Notices: 1. Notice Date 09/09/2023. (Admin.) (Entered: 09/09/2023) |
| 09/11/2023 | 339 (5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of U.S. Bancorp And U.S. Bank National Association Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of U.S. Bancorp And U.S. Bank National Association, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)225 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of U.S. Bank National Association, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley).* (Nolan, Jeffrey) (Entered: 09/11/2023) |
| 09/11/2023 | 340 (5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Bank Of The West Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Bank Of The West, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)233 Motion for 2004 Examination *Notice Of Motion And Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Of The West, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nich).* (Nolan, Jeffrey) (Entered: 09/11/2023) |
| 09/14/2023 | 341 (282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)258 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004;* |

| | | *Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tro). (Nolan, Jeffrey) (Entered: 09/14/2023)* |
|---|---|---|
| 09/14/2023 | [342](#)<br>(282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service*, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[260](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/14/2023 | [343](#)<br>(282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service*, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[265](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Citigroup Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jef).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/14/2023 | [344](#)<br>(282 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service*, Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)[263](#) Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tr).* (Nolan, Jeffrey) (Entered: 09/14/2023) |
| 09/15/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [254](#) MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 11/15/2023 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for [254](#) , (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [345](#)<br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Edward D. Jones & Co., LP Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [263](#) ) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [346](#)<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Charles Schwab Coporation Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [258](#) ) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [347](#)<br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC and Axos Invest. Inc. Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [260](#) ) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [348](#)<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Eamination of Citigroup, Inc. Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # [265](#) ) Signed on 9/15/2023 (TM) (Entered: 09/15/2023) |
| 09/15/2023 | [349](#)<br>(274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R.* |

Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/15/2023)

| 09/15/2023 | <u>350</u><br>(277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>349</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | <u>351</u><br>(274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | <u>352</u><br>(277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>351</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | <u>353</u><br>(4 pgs) | Declaration re: *Declaration Of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Charles Schwab Corporation Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Charles Schwab Corporation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>258</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Charles Schwab Corporation, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Tro*, <u>346</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023) |
| 09/15/2023 | <u>354</u><br>(4 pgs) | Declaration re: *Declaration Of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Edward D. Jones & Co., L.P. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Edward D. Jones & Co., L.P.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>263</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Edward D. Jones & Co., L.P., Pursuant To Fed. R. Bankr. P. 2004; Memorandum* |

| | | |
|---|---|---|
| | | *...ities And Declarations Of Bradley D. Sharp, Nicholas R. Tr; <u>345</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023)* |
| 09/15/2023 | <u>355</u> (4 pgs) | Declaration re: *Declaration Of Janice G. Washington Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Axos Financial, Inc. D/B/A Axos Bank, Axos Clearing LLC And Axos Invest, Inc. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Axos Financial, Inc. D/B/A Axos Bank, Axos Clearing LLC And Axos Invest, Inc.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>260</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Axos Financial, Inc. d/b/a Axos Bank, Axos Clearing LLC And Axos Invest, Inc., Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities,* <u>347</u> *Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/15/2023)* |
| 09/17/2023 | <u>356</u> (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>345</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | <u>357</u> (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>346</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | <u>358</u> (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>347</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/17/2023 | <u>359</u> (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>348</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/17/2023. (Admin.) (Entered: 09/17/2023) |
| 09/20/2023 | <u>360</u> (275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | <u>361</u> (278 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>360</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | <u>362</u> (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In* |

| | | |
|---|---|---|
| | | support Thereof Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 363 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)362 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 364 (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 365 (277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)364 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | 366 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Proof of Service of notice required. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)361 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/20/2023) |
| 09/20/2023 | 367 | Notice to Filer of Error and/or Deficient Document **Incorrect/incomplete/unreadable PDF was attached to the docket entry - Proof of Service of notice required. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)365 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/20/2023) |
| 09/20/2023 | 368 (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P.* |

| | | |
|---|---|---|
| | | _____ in Support Thereof_ Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | <u>369</u><br>(277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>368</u> Motion for 2004 Examination _Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof_ Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | <u>370</u><br>(28 pgs) | Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel _Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel Effective As Of September 12, 2023; Declaration Of Jeremy Benjamin In Support Thereof_ Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 09/20/2023) |
| 09/20/2023 | <u>371</u><br>(5 pgs) | Notice of motion/application _To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Counsel, Effective As Of September 12, 2023_ Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>370</u> Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel _Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel Effective As Of September 12, 2023; Declaration Of Jeremy Benjamin In Support Thereof_ Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 09/20/2023) |
| 09/21/2023 | <u>372</u><br>(278 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>360</u> Motion for 2004 Examination _Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof_ Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/21/2023) |
| 09/21/2023 | <u>373</u><br>(277 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>364</u> Motion for 2004 Examination _Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof_ Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 |

| | | |
|---|---|---|
| | | (Entered: 09/21/2023) |
| 09/21/2023 | <u>374</u><br>(304 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>301</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp And Jeffr). (Nolan, Jeffrey)* (Entered: 09/21/2023) |
| 09/21/2023 | <u>375</u><br>(29 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 09/21/2023) |
| 09/21/2023 | <u>376</u><br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of the Co-Trustees of the Menlo Trust Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # <u>301</u> ) Signed on 9/21/2023 (TM) (Entered: 09/21/2023) |
| 09/22/2023 | <u>377</u><br>(4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of The Co-Trustees Of The Menlo Trust, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>376</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 09/22/2023) |
| 09/22/2023 | 378 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of Maria R. Viramontes - Digital signatures are no longer acceptable (Per General Order 21-05) - Local Bankruptcy Rule 9011-1 is no longer suspended, effective June 28, 2021. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURE.** (RE: related document(s)<u>377</u> Declaration filed by Trustee Bradley D. Sharp (TR)) (SM) (Entered: 09/22/2023) |
| 09/22/2023 | <u>379</u><br>(4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of The Co-Trustees Of The Menlo Trust Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of The Co-Trustees Of The Menlo Trust, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>376</u> Order on Motion for Examination (BNC-PDF), <u>377</u> Declaration). (Nolan, Jeffrey) (Entered: 09/22/2023) |
| 09/22/2023 | <u>380</u><br>(17 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, and Bradley D. Sharp, Chapter 11 Trustee - Joint Stipulation To Retroactively Lift Automatic Stay As To Enumerated Items In Certain Prior Orders Entered In Matter of Franklin Menlo Irrevocable Trust Est. March 1, 1983, LASC BP136769* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 09/22/2023) |
| 09/23/2023 | <u>381</u><br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>376</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/23/2023. (Admin.) (Entered: 09/23/2023) |

| 09/25/2023 | <u>382</u><br>(7 pgs) | Notice of lodgment *of Order In Bankruptcy Case* Filed by Creditor Jeffrey Winter (RE: related document(s)<u>380</u> Stipulation By Jeffrey Winter and *Franklin Menlo, and Bradley D. Sharp, Chapter 11 Trustee - Joint Stipulation As To Retroactively Lift Automatic Stay As To Enumerated Items In Certain Prior Orders Entered In Matter of Franklin Menlo Irrevocable Trust Est. March 1, 1983, LASC BP136769* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 09/25/2023) |
| --- | --- | --- |
| 09/25/2023 | <u>383</u><br>(2 pgs) | Order approving joint stipulation to retroactively lift automatic stay as to the enumerated items in certain prior orders entered in the matter of the Franklin Menlo Irrevocable Trust Established March 1, 1983 (Los Angeles Superior Court Case No. BP 136769) - (BNC-PDF) (Related Doc # <u>380</u> ) Signed on 9/25/2023 (SM) (Entered: 09/25/2023) |
| 09/26/2023 | <u>384</u><br>(275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/26/2023) |
| 09/26/2023 | <u>385</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>384</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/26/2023) |
| 09/26/2023 | 386 | Notice to Filer of Error and/or Deficient Document **Other – Item number (3) three of PDF requires "docket entry number" of filed document** (RE: related document(s)<u>385</u> Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 09/26/2023) |
| 09/26/2023 | <u>387</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>384</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Barclays Bank Of Delaware Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/26/2023) |
| 09/27/2023 | <u>388</u><br>(275 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee |

| | | |
|---|---|---|
| | | Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 09/27/2023) |
| 09/27/2023 | <u>389</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>388</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 09/27/2023) |
| 09/27/2023 | <u>390</u><br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>383</u> Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/27/2023. (Admin.) (Entered: 09/27/2023) |
| 10/04/2023 | <u>391</u><br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>349</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Bank Hapoalim, BM DBA Bank Hapoalim, USA Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Ni).* (Nolan, Jeffrey) (Entered: 10/04/2023) |
| 10/04/2023 | <u>392</u><br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>351</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Valley National Bancorp Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak). (Nolan, Jeffrey) (Entered: 10/04/2023)* |
| 10/04/2023 | <u>393</u><br>(16 pgs) | Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael) (Entered: 10/04/2023) |
| 10/04/2023 | <u>394</u><br>(12 pgs) | Application shortening time *Application for Order Setting Hearing on Shortened Notice with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael). Related document(s) <u>393</u> Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* filed by Interested Party Michael Kogan Law Firm, APC. Modified on 10/4/2023 (TM). (Entered: 10/04/2023) |
| 10/04/2023 | <u>395</u><br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bank Hapoalim, BM dba Bank Hapoalim, USA Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # <u>349</u> ) Signed on 10/4/2023 (TM) (Entered: 10/04/2023) |
| 10/04/2023 | <u>396</u><br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Valley National Bancorp Pursuant to FRBP 2004 (PDF- |

| | | |
|---|---|---|
| 10/04/2023 | <u>397</u><br>(4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # <u>394</u> ) Signed on 10/4/2023 (TM) (Entered: 10/04/2023) |
| 10/04/2023 | 398 | Hearing Set (RE: related document(s)<u>393</u> Motion to Withdraw as Attorney filed by Interested Party Michael Kogan Law Firm, APC) The Hearing date is set for 10/18/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/04/2023) |
| 10/05/2023 | <u>399</u><br>(14 pgs) | Notice of Hearing *Notice of Motion and Hearing on Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)<u>393</u> Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/05/2023) |
| 10/06/2023 | <u>400</u><br>(4 pgs) | Declaration re: *Declaration of Maria R. Viramontes re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Bank Hapoalim, BM dba Bank Hapoalim, USA Pursuant to Fed. R. Bankr. P. 2004, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>395</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/06/2023) |
| 10/06/2023 | <u>401</u><br>(4 pgs) | Declaration re: *Declaration of Maria R. Viramontes re Service of Order Granting Motion of Chapter 11 Trustee Authorizing The Examination of Valley National Bancorp. Pursuant to Fed. R. Bankr. P. 2004, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>396</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/06/2023) |
| 10/07/2023 | <u>402</u><br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>395</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/07/2023 | <u>403</u><br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>396</u> Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/07/2023 | <u>404</u><br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)<u>397</u> ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 10/07/2023. (Admin.) (Entered: 10/07/2023) |
| 10/09/2023 | <u>405</u><br>(37 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) */with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>370</u> Application to Employ Law Offices Of Goldfarb Gross Seligman & Co. as Special Litigation And Real Estate Counsel *Chapter 11 Trustees Application To Employ The Law Offices Of Goldfarb Gross Seligman & Co. As Special Litigation And Real Estate Counsel). (Dulberg, Jeffrey)* (Entered: 10/09/2023) |

| | | |
|---|---|---|
| 10/09/2023 | **406**<br>(30 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 09/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 10/09/2023) |
| 10/10/2023 | **407**<br>(559 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**360** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | **408**<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Poof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**364** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | **409**<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**362** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffre).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/10/2023 | **410**<br>(557 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**368** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak).* (Nolan, Jeffrey) (Entered: 10/10/2023) |
| 10/11/2023 | **411**<br>(2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of The Capital Group Companies, Inc. Pursauant To Fed. R. Bankr.P. 2004 (PDF-BNC) (Related Doc # **360** ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | **412**<br>(2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Eamination Of Invesco, LTD. Pursuant to Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # **362** ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | **413**<br>(2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Virtus Investment Partners, Inc. Pursuant To Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # **364** ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |
| 10/11/2023 | **414**<br>(2 pgs) | Order Granting Motion Of Chapter 11 Trustee Authorizng The Examination Of Putam Invetments, LLC Pursuant To Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # **368** ) Signed on 10/11/2023 (DF) (Entered: 10/11/2023) |

| | | |
|---|---|---|
| 10/11/2023 | <u>415</u><br>(7 pgs) | Objection (related document(s): <u>393</u> Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* filed by Interested Party Michael Kogan Law Firm, APC) */Limited Objection of Chapter 11 Trustee to Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal of Counsel of Debtor* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/11/2023) |
| 10/11/2023 | <u>416</u><br>(5 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Capital Group Companies, Inc. Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Capital Group Companies, Inc., with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>411</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/11/2023) |
| 10/11/2023 | <u>417</u><br>(4 pgs) | Declaration re: *Declaration Of Maria R. Viramontes Re Service Of Order Granting Motion Of Chapter 11 Trustee Authorizing The Examination Of Virtus Investment Partners, Inc. And/Or Virtus Mutual Funds Pursuant To Fed. R. Bankr. P. 2004; And Subpoena For Rule 2004 Examination Of Virtus Investment Partners, Inc. And/Or Virtus Mutual Funds, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>413</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/11/2023) |
| 10/12/2023 | <u>418</u><br>(8 pgs) | Reply to (related document(s): <u>415</u> Objection filed by Trustee Bradley D. Sharp (TR)) *Reply to Limited Opposition to Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (Kogan, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | <u>419</u><br>(2 pgs) | Order Approving Trustee's Application to Employ the Law Offices of Goldfarb Gross Seligman & Co. as Special Litigation and Real Estate Counsel Effective as of September 12, 2023 (BNC-PDF) (Related Doc # <u>370</u>) Signed on 10/12/2023. (TM) (Entered: 10/12/2023) |
| 10/12/2023 | <u>420</u><br>(7 pgs) | Declaration re: *Declaration of Michael Kogan Regarding Notice of Hearing on Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)<u>393</u> Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service*). (Kogan, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | <u>421</u><br>(4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF PUTNAM INVESTMENTS, LLC PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF PUTNAM INVESTMENTS, LLC* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>368</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Putnam Investments, LLC Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak). (Nolan, Jeffrey) (Entered: 10/12/2023)* |

| | | |
|---|---|---|
| 10/12/2023 | 422 (4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF INVESCO, LTD. PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF INVESCO, LTD.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)362 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Invesco Ltd. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffre).* (Nolan, Jeffrey) (Entered: 10/12/2023) |
| 10/13/2023 | 423 (2 pgs) | Order Requiring Debtor's Appearance Either Via Zoom or in Person (BNC-PDF) (Related Doc # doc ) Signed on 10/13/2023 (TM) Modified on 10/13/2023 (TM). (Entered: 10/13/2023) |
| 10/13/2023 | 424 (2 pgs) | Certificate of Service *re Order Requiring Debtor's Appearance Either in Zoom or in Person* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)423 Order (Generic) (BNC-PDF)). (Lucas, John) (Entered: 10/13/2023) |
| 10/13/2023 | 425 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code; Correct Event Code: Bankruptcy Events BK - Other >Proof of service THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)424 Certificate of Service filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 10/13/2023) |
| 10/13/2023 | 426 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)411 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/13/2023 | 427 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)412 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/13/2023 | 428 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)413 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/13/2023 | 429 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)414 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/13/2023. (Admin.) (Entered: 10/13/2023) |
| 10/14/2023 | 430 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)419 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/14/2023. (Admin.) (Entered: 10/14/2023) |
| 10/15/2023 | 431 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)423 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2023. (Admin.) (Entered: 10/15/2023) |
| 10/16/2023 | 432 (287 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)384 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of* |

| | | |
|---|---|---|
| | | ...as Bank Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Trosz). (Nolan, Jeffrey) (Entered: 10/16/2023) |
| 10/16/2023 | <u>433</u><br>(287 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>388</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Zions Bancorporation dba California Bank & Trust Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. S).* (Nolan, Jeffrey) (Entered: 10/16/2023) |
| 10/16/2023 | <u>434</u><br>(9 pgs) | Notice *Notice of Filing of Declaration of Leslie Klein Requesting Continuance of Hearing Re Motion to Withdraw as Counsel and Other Matters on Calendar October 18, 2023 with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)<u>393</u> Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/16/2023) |
| 10/16/2023 | <u>435</u><br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizng the Examination of Zions Bancorporation dba California Bank & Trust Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # <u>388</u> ) Signed on 10/16/2023 (TM) (Entered: 10/16/2023) |
| 10/16/2023 | <u>436</u><br>(2 pgs) | OrderGranting Motion of Chapter 11 Trustee Authorizng the Examination of Barclay's Bank of Deleware Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # <u>384</u> ) Signed on 10/16/2023 (TM) (Entered: 10/16/2023) |
| 10/17/2023 | <u>437</u><br>(23 pgs) | Objection (related document(s): <u>434</u> Notice filed by Interested Party Michael Kogan Law Firm, APC) */Objection to Declaration of Debtor, Leslie Klein, Requesting Continuance of October 18, 2023 Hearing* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/17/2023) |
| 10/17/2023 | <u>438</u><br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 10/17/2023) |
| 10/17/2023 | <u>439</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>438</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 10/17/2023) |

| | | |
|---|---|---|
| 10/18/2023 | 440 | Notice to Filer of Error and/or Deficient Document **Other - Per LBR 9009-1(b)(4)(A)(B) - Mandatory Language. (A) No Alteration or Deletion. Regardless of whether a court-approved form is mandatory or optional, no language or provisions may be altered or deleted from a form, whether a form is filed or lodged. (B) Additional Language. Language or provisions necessary to complete a form may be provided in relevant sections of a form or attached as a clearly marked supplement to a form** and (2) Incorrect event code (RE: related document(s)439 Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Trustee Bradley D. Sharp (TR) (TM) (Entered: 10/18/2023) |
| 10/18/2023 | <u>441</u> (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)438 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | <u>442</u> (9 pgs) | Notice of lodgment Filed by Interested Party Michael Kogan Law Firm, APC (RE: related document(s)393 Motion to Withdraw as Attorney *Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC). (Kogan, Michael) (Entered: 10/18/2023) |
| 10/18/2023 | <u>443</u> (4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING MOTION OF CHAPTER 11 TRUSTEE AUTHORIZING THE EXAMINATION OF BARCLAYS BANK OF DELAWARE PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF BARCLAYS BANK OF DELAWARE* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)436 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | <u>444</u> (4 pgs) | Declaration re: *DECLARATION OF RAMON SAINZ RE SERVICE OF ORDER GRANTING THE EXAMINATION OF ZIONS BANCORPORATION DBA CALIFORNIA BANK & TRUST PURSUANT TO FED. R. BANKR. P. 2004; AND SUBPOENA FOR RULE 2004 EXAMINATION OF ZIONS BANCORPORATION DBA CALIFORNIA BANK & TRUST* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)435 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 10/18/2023) |
| 10/18/2023 | ✓ <u>445</u> (3 pgs) | Order Granting Motion of Kogan Law Firm, APC for an Order Authorizing Withdrawal as Counsel for Debtor (BNC-PDF) (Related Doc # <u>393</u>) Signed on 10/18/2023. (TM) (Entered: 10/18/2023) |
| 10/18/2023 | <u>446</u> (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)435 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/18/2023. (Admin.) (Entered: 10/18/2023) |

| 10/18/2023 | 447 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)436 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/18/2023. (Admin.) (Entered: 10/18/2023) |
|---|---|---|
| 10/19/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 393 MOTION TO WITHDRAW AS ATTORNEY filed by Michael Kogan Law Firm, APC) Hearing to be held on 12/20/2023 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 393, (TM) MATTER INCORRECTLY CONTINUED TO 12/20/23 - MOTION GRANTED AT 10/18/23 HEARING. Modified on 10/31/2023 (TM). (Entered: 10/19/2023) |
| 10/21/2023 | 448 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)445 Order on Motion to Withdraw as Attorney (BNC-PDF)) No. of Notices: 1. Notice Date 10/21/2023. (Admin.) (Entered: 10/21/2023) |
| 10/24/2023 | 449 (7 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *Attorney's Disclosure of Postpetition Compensation Arrangement with Debtor with proof of service* Filed by Interested Party Michael Kogan Law Firm, APC. (Kogan, Michael) (Entered: 10/24/2023) |
| 10/25/2023 | 450 (7 pgs) | Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, By U.S. Bank National Association, as Indenture Trustee /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral (Relates to Docket Nos. 86, 211, 212)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/25/2023) |
| 10/25/2023 | 451 (6 pgs) | Notice of lodgment *of Order Approving Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)450 Stipulation By Bradley D. Sharp (TR) and *Ajax Mortgage Loan Trust 2021-D, Mortgage-Backed Securities, Series 2021-D, By U.S. Bank National Association, as Indenture Trustee /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 and Agreement to Use Cash Collateral (Relates to Docket Nos. 86, 211, 212)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 10/25/2023) |
| 10/25/2023 | 452 (95 pgs; 9 docs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Carolyn Triebold in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proof of Service) (Dulberg, Jeffrey) (Entered: 10/25/2023) |
| 10/25/2023 | 453 (4 pgs) | Notice of sale of estate property (LBR 6004-2) 3752 Ocean Drive, Oxnard, California/Bradley D. Sharp, Chapter 11 Trustee Filed by |

| | | |
|---|---|---|
| 10/25/2023 | 454 | Hearing Set (RE: related document(s)452 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 11/15/2023 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 10/25/2023) |
| 10/25/2023 | **455** (2 pgs) | Order Approving Second Stipulation to Continue Hearing on Motion for Relief from the Automatic Stay and Agreement to Use Cash Collateral (BNC-PDF) (Related Doc # **450** ) Signed on 10/25/2023 (TM) (Entered: 10/25/2023) |
| 10/26/2023 | **456** (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174 and 184)* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 10/26/2023) |
| 10/26/2023 | **457** (6 pgs) | Notice of lodgment *of Order Approving Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**456** Stipulation By Bradley D. Sharp (TR) and *NewRez LLC dba Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp. /Second Stipulation to Continue Hearing on Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362 (Relates to Docket Nos. 174 and 184)* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 10/26/2023) |
| 10/27/2023 | **458** (2 pgs) | Order Approving Second Stipulation to Continue Hearing on Motion For Relief From the Automatic Stay Under 11 U.S.C. § 362. The hearing is continued to February 21, 2024 at 8:30 a.m. (BNC-PDF) (Related Doc # **456** ) Signed on 10/27/2023 (PP) (Entered: 10/27/2023) |
| 10/27/2023 | **459** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**455** Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/27/2023. (Admin.) (Entered: 10/27/2023) |
| 10/29/2023 | **460** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**458** Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/29/2023. (Admin.) (Entered: 10/29/2023) |
| 10/30/2023 | **461** (4 pgs) | Declaration re: /*Supplemental Declaration of Bradley D. Sharp in Support of Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(B) and (F); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**452** Motion For Sale of Property of the Estate under Section 363(b) - No Fee /*Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encum*). (Dulberg, Jeffrey) (Entered: 10/30/2023) |

| | | |
|---|---|---|
| 10/31/2023 | <u>462</u><br>(65 pgs; 2 docs) | Statement *Re: Motion for Order Authorizing (1) Sale of Real Property commonly known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(B) and (F); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series. (Attachments: # <u>1</u> Exhibit 1 - Proof of Claim) (McDermott, Christopher) (Entered: 10/31/2023) |
| 11/01/2023 | <u>463</u><br>(3 pgs) | Certificate of Service Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series (RE: related document(s)<u>462</u> Statement). (McDermott, Christopher) (Entered: 11/01/2023) |
| 11/01/2023 | 464 | Notice to Filer of Correction Made/No Action Required: **Other - Incorrect event code: CORRECT EVENT CODE: Bankruptcy Events BK - Other >Proof of service THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s) <u>463</u> Certificate of Service filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series) (TM) (Entered: 11/01/2023) |
| 11/01/2023 | <u>465</u><br>(7 pgs) | Status report */ Chapter 11 Trustee's Second Status Report* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>1</u> Voluntary Petition (Chapter 11)). (Lucas, John) (Entered: 11/01/2023) |
| 11/01/2023 | 466 | Notice to Filer of Error and/or Deficient Document **Other - Proof of Service required** (RE: related document(s)<u>465</u> Status report filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 11/01/2023) |
| 11/01/2023 | <u>467</u><br>(4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>465</u> Status report). (Lucas, John) (Entered: 11/01/2023) |
| 11/01/2023 | <u>468</u><br>(328 pgs; 12 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Exhibit J # <u>11</u> Proof of Service) (Nolan, Jeffrey) (Entered: 11/01/2023) |
| 11/01/2023 | <u>469</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>468</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 |

Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/01/2023)

| | | |
|---|---|---|
| 11/01/2023 | **470** (8 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustee, and Bradley D. Sharp Chapter 11 Trustee, To Continue Hearings On Co-Trustees Jeffrey Winters And Franklin Menlos Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 11/01/2023) |
| 11/01/2023 | **471** (7 pgs) | Notice of lodgment *of Order In Bankruptcy Case Re Joint Stipulation* Filed by Creditor Jeffrey Winter (RE: related document(s)**470** Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustee, and Bradley D. Sharp Chapter 11 Trustee, To Continue Hearings On Co-Trustees Jeffrey Winters And Franklin Menlos Motions For Relief From The Automatic Stay* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 11/01/2023) |
| 11/02/2023 | **472** (2 pgs) | Order Approving Joint Stipulation to Continue Hearings on Co-Trustees Jeffrey Winter's and Franklin Menlo's Motions for Relief from the Automatic Stay Under 11 U.S.C. § 362 (BNC-PDF) (Related Doc # **470** ) Signed on 11/2/2023 (TM) (Entered: 11/02/2023) |
| 11/04/2023 | **473** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**472** Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/04/2023. (Admin.) (Entered: 11/04/2023) |
| 11/06/2023 | **474** (289 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *, with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**438** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Wells Fargo Bank, N.A. And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of B).* (Nolan, Jeffrey) (Entered: 11/06/2023) |
| 11/06/2023 | **475** (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Wells Fargo Bank, N.A. and it's Subsidiaries and Affiliates Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # **438** ) Signed on 11/6/2023 (TM) (Entered: 11/06/2023) |
| 11/07/2023 | **476** (4 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Wells Fargo Bank, N.A. Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Wells Fargo Bank, N.A.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**475** Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/07/2023) |
| 11/08/2023 | **477** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**475** Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2023. (Admin.) (Entered: 11/08/2023) |
| 11/10/2023 | **478** (274 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) |

| | | |
|---|---|---|
| | | Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 11/10/2023) |
| 11/10/2023 | 479 (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)478 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/10/2023) |
| 11/13/2023 | 480 (5 pgs) | Notice *Notice Of Intent To Conduct Auction With Respect To Sale Of Real Property Commonly Known As 3752 Ocean Drive, Oxnard, California, with proof of service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)452 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp, William Friedman and Carolyn Triebold in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proof of Service), 453 Notice of sale of estate property (LBR 6004-2) 3752 Ocean Drive, Oxnard, California/Bradley D. Sharp, Chapter 11 Trustee Filed by Trustee Bradley D. Sharp (TR)., 461 Declaration re: */Supplemental Declaration of Bradley D. Sharp in Support of Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(B) and (F); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)452 Motion For Sale of Property of the Estate under Section 363(b) - No Fee *Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encum.*, 462 Statement Re: Motion for Order Authorizing (1) Sale of Real Property commonly known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(B) and (F); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Wachovia Bank, National Association, as Trustee for Banc of America Funding Corporation Mortgage Pass-Through Certificates, Series. (Attachments: # 1 Exhibit 1 - Proof of Claim). (Dulberg, Jeffrey) (Entered: 11/13/2023)* |
| 11/14/2023 | 481 (35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 10/31/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 11/14/2023) |
| 11/15/2023 | 482 (25 pgs) | Opposition to (related document(s): 468 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination* |

| | | |
|---|---|---|
| | | *Restructuring Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of filed by Trustee Bradley D. Sharp (TR)) Third-Party Life Capital Group, LLCs Limited Opposition And Request For Hearing On Chapter 11 Trustees Motion For Order Authorizing 2004 Examination To Life Capital Group, LLC 468; Declaration Of Ron Bender Filed by Interested Party Life Capital Group, LLC (Steelman, Richard) (Entered: 11/15/2023)* |
| 11/15/2023 | 483 (5 pgs) | Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 484 (4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 485 (29 pgs) | Stipulation By Bradley D. Sharp (TR) and */ Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR) (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 486 (1 pg) | Voluntary Dismissal of Motion */ Notice of Withdrawal of Document (re Dkt. No. 483)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 487 (4 pgs) | Certificate of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and */ Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*, 486 Voluntary Dismissal of Motion). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | 488 | Notice to Filer of Error and/or Deficient Document **of Mismatch between filed document and docket event.** PDF caption: "voluntary **dismissal..." THE FILER IS INSTRUCTED TO FILE A NOTICE OF WITHDRAWAL USING WITHDRAWAL DOCKET EVENT AND REFILE THE DOCUMENT USING THE CORRECT DOCKET EVENT THAT MATCHES THE DOCUMENT.** (RE: related document(s)486 Voluntary Dismissal of Motion filed by Trustee Bradley D. Sharp (TR)) (TM) (Entered: 11/15/2023) |
| 11/15/2023 | 489; (5 pgs; 2 docs) | Withdrawal re: */ Notice of Withdrawal of Document (re Dkt. 483)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Attachments: # 1 Certificate of Service) (Lucas, John) (Entered: 11/15/2023) |

| | | |
|---|---|---|
| 11/15/2023 | [490](#)<br>(7 pgs) | Notice of lodgment , *with proof of service* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and *Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate* Filed by Trustee Bradley D. Sharp (TR)). (Lucas, John) (Entered: 11/15/2023) |
| 11/15/2023 | [491](#)<br>(2 pgs) | Order Approving Amended Stipulation Between Bradley D. Sharp, Ch. 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate (BNC-PDF) (Related Doc # 485 ) Signed on 11/15/2023 (TM) (Entered: 11/15/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 174 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by NewRez LLC d/b/a Shellpoint Mortgage Servicing, as servicer for J.P. Morgan Mortgage Acquisition Corp) Hearing to be held on 02/21/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 174 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 84 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Franklin Menlo) Hearing to be held on 01/31/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 84 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 254 MOTION FOR RELIEF FROM STAY - ACTION IN NON-BANKRUPTCY FORUM filed by Jeffrey Winter) Hearing to be held on 01/31/2024 at 08:30 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 254 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 181 APPLICATION FOR COMPENSATION filed by Michael Jay Berger) Hearing to be held on 02/21/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 181 , (TM) (Entered: 11/16/2023) |
| 11/16/2023 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 VOLUNTARY PETITION (CHAPTER 11) filed by Leslie Klein) Status Hearing to be held on 02/21/2024 at 09:00 AM 255 E. Temple St. Courtroom 1575 Los Angeles, CA 90012 for 1 , (TM) (Entered: 11/16/2023) |
| 11/17/2023 | [492](#)<br>(4 pgs) | Order Granting Motion and Authorizing (1) Sale of Real Property Commonly Known as 3752 Ocean Drive, Oxnard, California, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses - (BNC-PDF) (Related Doc # 452 ) Signed on 11/17/2023 (TM) (Entered: 11/17/2023) |
| 11/17/2023 | [493](#)<br>(277 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And* |

| | | |
|---|---|---|
| | | *Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # **1** Exhibit A # **2** Exhibit B # **3** Exhibit C # **4** Exhibit D # **5** Exhibit E # **6** Exhibit F # **7** Exhibit G # **8** Exhibit H # **9** Exhibit I # **10** Proof of Service) (Nolan, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | **494** (6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**493** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | 495 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :mviramontes@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**492** Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Dulberg, Jeffrey) (Entered: 11/17/2023) |
| 11/17/2023 | | Receipt of Request for a Certified Copy( **2:23-bk-10990-SK**) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56188355. Fee amount 11.00. (re: Doc# 495 ) (U.S. Treasury) (Entered: 11/17/2023) |
| 11/17/2023 | 498 | Certified Copy Emailed to mviramontes@pszjlaw.com (Entered: 11/20/2023) |
| 11/18/2023 | **496** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**491** Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 11/18/2023. (Admin.) (Entered: 11/18/2023) |
| 11/19/2023 | **497** (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**492** Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)) No. of Notices: 1. Notice Date 11/19/2023. (Admin.) (Entered: 11/19/2023) |
| 11/22/2023 | 499 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**483** Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( **2:23-bk-10990-SK**) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56204434. Fee amount 11.00. (re: Doc# 499 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | 500 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**491** Stipulation and ORDER thereon (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/22/2023) |

| 11/22/2023 | 501 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)491 Stipulation and ORDER thereon (BNC-PDF)). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| --- | --- | --- |
| 11/22/2023 | 502 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)483 Stipulation By Bradley D. Sharp (TR) and *Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 500 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 501 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A56205608. Fee amount 11.00. (re: Doc# 502 ) (U.S. Treasury) (Entered: 11/22/2023) |
| 11/22/2023 | 503 | Certified Copy Emailed to yderac@pszjlaw.com (Entered: 11/22/2023) |
| 12/01/2023 | 504 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :yderac@pszjlaw.com: Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)485 Stipulation By Bradley D. Sharp (TR) and */ Amended Stipulation Between Bradley D. Sharp, Ch 11 Trustee and Joseph and Erica Vago Regarding Withdrawal of Abstract of Judgments Against Real Properties of the Debtor's Estate*). (Nolan, Jeffrey) (Entered: 12/01/2023) |
| 12/01/2023 | | Receipt of Request for a Certified Copy( 2:23-bk-10990-SK) [misc,paycert] ( 12.00) Filing Fee. Receipt number A56233907. Fee amount 12.00. (re: Doc# 504 ) (U.S. Treasury) (Entered: 12/01/2023) |
| 12/01/2023 | 505 | Certified Copy Emailed to yderac@pszjlaw.com (Entered: 12/01/2023) |
| 12/05/2023 | 506 (285 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)478 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Trosz).* (Nolan, Jeffrey) (Entered: 12/05/2023) |
| 12/05/2023 | 507 (7 pgs) | Notice of lodgment *of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of the Bienstock Group, Inc. Pursuant to Fed. R. Bankr. P. 2004* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)478 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of The Bienstock Group, Inc. Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* |

| | | Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/05/2023) |
|---|---|---|
| 12/06/2023 | **508**<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Bienstock Group, Inc. Pursuaht to FRBP 2004 (PDF-BNC) (Related Doc # 478 ) Signed on 12/6/2023 (TM) (Entered: 12/06/2023) |
| 12/06/2023 | **509**<br>(290 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , with Proof of Service Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)493 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of J.P. Morgan Chase, N.A. And Chase Bank, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nic).* (Nolan, Jeffrey) (Entered: 12/06/2023) |
| 12/06/2023 | **510**<br>(2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of JP Morgan Chase, N.A. and Chase Bank Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 493 ) Signed on 12/6/2023 (TM) (Entered: 12/06/2023) |
| 12/07/2023 | **511**<br>(281 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service) (Nolan, Jeffrey) (Entered: 12/07/2023) |
| 12/07/2023 | **512**<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)511 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/07/2023) |
| 12/08/2023 | **513**<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)508 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/08/2023. (Admin.) (Entered: 12/08/2023) |
| 12/08/2023 | **514**<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)510 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/08/2023. (Admin.) (Entered: 12/08/2023) |
| 12/11/2023 | 515 | Request for a Certified Copy Fee Amount $12. (RE: related document(s)485 Stipulation filed by Trustee Bradley D. Sharp (TR)) (JA) (Entered: 12/11/2023) |

| 12/11/2023 | <u>516</u><br>(4 pgs) | Declaration re: *Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of The Bienstock Group, Inc. Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of The Bienstock Group, Inc.* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>508</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/11/2023) |
|---|---|---|
| 12/11/2023 | <u>517</u><br>(4 pgs) | Declaration re: *Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of JP Morgan Chase, N.A. and Chase Bank Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of JP Morgan Chase, N.A. and Chase Bank* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>510</u> Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/11/2023) |
| 12/11/2023 | 518 | Receipt of Certification Fee - $12.00 by AG. Receipt Number 22000737. (admin) (Entered: 12/11/2023) |
| 12/11/2023 | 519 | Receipt of Photocopies Fee - $14.50 by AG. Receipt Number 22000737. (admin) (Entered: 12/11/2023) |
| 12/12/2023 | <u>520</u><br>(283 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 12/12/2023) |
| 12/12/2023 | <u>521</u><br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)<u>520</u> Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/12/2023) |
| 12/13/2023 | <u>522</u><br>(311 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Proof of Service) (Nolan, Jeffrey) (Entered: 12/13/2023) |
| 12/13/2023 | <u>523</u><br>(23 pgs) | Declaration re: *Declaration Of Richard P. Steelman, Jr. In Support Of Third-Party Life Capital Group, LLCs Limited Opposition And Request For Hearing On Chapter 11 Trustees Motion For Order Authorizing 2004 Examination To Life Capital Group, LLC* Filed by Interested Party |

| | | Capital Management, LLC (RE: related document(s)482 Opposition). (Steelman, Richard) (Entered: 12/13/2023) |
|---|---|---|
| 12/13/2023 | 524<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)522 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/13/2023) |
| 12/14/2023 | 525<br>(5 pgs) | Notice *Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey); Incorrect docket event was used to file this document. Document refiled using correct event code, see entry 530. Modified on 12/15/2023 (PP). (Entered: 12/14/2023) |
| 12/14/2023 | 526<br>(21 pgs) | Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter (Weingarten, Alex) (Entered: 12/14/2023) |
| 12/14/2023 | 527<br>(7 pgs) | Notice of lodgment *of Order Granting Joint Stipulation To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter (RE: related document(s)526 Stipulation By Jeffrey Winter and *Franklin Menlo, Co-Trustees, To Allow Transfer of Life Insurance Funds* Filed by Creditor Jeffrey Winter). (Weingarten, Alex) (Entered: 12/14/2023) |
| 12/15/2023 | 528<br>(2 pgs) | Order Approving Joint Stipulation To Allow Transfer Of Life Insurance Funds Into United States Treasury Bills Held In Merrill Lynch Account (BNC-PDF) (Related Doc # 526 ) Signed on 12/15/2023 (PP) (Entered: 12/15/2023) |
| 12/15/2023 | 529<br>(35 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 11/30/2023 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/15/2023) |
| 12/15/2023 | 530<br>(4 pgs) | Motion */Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR) (Dulberg, Jeffrey) (Entered: 12/15/2023) |
| 12/15/2023 | 531<br>(7 pgs) | Notice of lodgment *of Order Approving Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related* |

| | | |
|---|---|---|
| | | *Expenses* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)530 Motion */Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. sections 363(b) and (f); and (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses* Filed by Trustee Bradley D. Sharp (TR)). (Dulberg, Jeffrey) (Entered: 12/15/2023) |
| 12/15/2023 | **532** (2 pgs) | Order Approving Request to Have Hearing Specially Set on Chapter 11 Trustee's Motion for Order Authorizing (1) Sale of Real Property Commonly Known As 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant To 11 U.S.C. §§ 363(B) And (F); And (2) Payment of Real Estate Brokers' Commission and Sale Related Expenses. The hearing shall be held on January 24, 2024 at 9:00 a.m. (BNC-PDF) (Related Doc # **530**) Signed on 12/15/2023 (PP) Modified on 12/15/2023 (PP). (Entered: 12/15/2023) |
| 12/17/2023 | **533** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**528** Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2023. (Admin.) (Entered: 12/17/2023) |
| 12/17/2023 | **534** (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)**532** Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/17/2023. (Admin.) (Entered: 12/17/2023) |
| 12/18/2023 | **535** (4 pgs) | Notice of Hearing *on Motion of Chapter 11 Trustee for Order Authorizing the Examination of Life Capital Group, LLC and Its Subsidiaries and Affiliates Pursuant to Fed. R. Bankr. P. 2004; Memorandum of Points and Authorities; Declaration of Bradley D. Sharp, Nicholas R. Troszak and Jeffrey P. Nolan in Support Thereof (Relates to Dkt. Nos. 482, 523)* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)468 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Life Capital Group, LLC And Its Subsidiaries And Affilliates Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Proof of Service)). (Lucas, John) (Entered: 12/18/2023) |
| 12/18/2023 | 536 | Hearing Set (RE: related document(s)**468** Motion for Examination filed by Trustee Bradley D. Sharp (TR) The Hearing date is set for 1/10/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 12/18/2023) |
| 12/20/2023 | **537** (116 pgs; 10 docs) | Motion For Sale of Property of the Estate under Section 363(b) - No Fee */Notice of Motion and Motion for Order Authorizing (1) Sale of Real Property Commonly Known as 161 North Poinsettia Place, Los Angeles, California 90036, Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. §§ 363(b) and (f); and (2) Payment of Real Estate Brokers Commission and Sale Related Expenses; Memorandum of Points and Authorities; Declarations of Bradley D. Sharp and Steve Flores in Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # **1** Exhibit A # **2** Exhibit B # **3** |

| | | |
|---|---|---|
| | | Exhibit C # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Proof of Service) (Dulberg, Jeffrey) (Entered: 12/20/2023) |
| 12/20/2023 | **538**<br>(4 pgs) | Notice of sale of estate property (LBR 6004-2) 161 North Poinsettia Place, Los Angeles, California 90036 Filed by Trustee Bradley D. Sharp (TR). (Dulberg, Jeffrey) (Entered: 12/20/2023) |
| 12/20/2023 | 539 | Hearing Set (RE: related document(s)**537** Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Bradley D. Sharp (TR)) The Hearing date is set for 1/24/2024 at 09:00 AM at Crtrm 1575, 255 E Temple St., Los Angeles, CA 90012. The case judge is Sandra R. Klein (TM) (Entered: 12/20/2023) |
| 12/22/2023 | **540**<br>(284 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Symetra Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # **1** Exhibit A # **2** Exhibit B # **3** Exhibit C # **4** Exhibit D # **5** Exhibit E # **6** Exhibit F # **7** Exhibit G # **8** Exhibit H # **9** Exhibit I # **10** Proof of Service) (Nolan, Jeffrey) (Entered: 12/22/2023) |
| 12/22/2023 | **541**<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**540** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Symetra Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/22/2023) |
| 12/26/2023 | **542**<br>(286 pgs; 11 docs) | Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # **1** Exhibit A # **2** Exhibit B # **3** Exhibit C # **4** Exhibit D # **5** Exhibit E # **6** Exhibit F # **7** Exhibit G # **8** Exhibit H # **9** Exhibit I # **10** Proof of Service) (Nolan, Jeffrey) (Entered: 12/26/2023) |
| 12/26/2023 | **543**<br>(6 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)**542** Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Transamerica Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nicholas R. Troszak And Jeffrey P. Nolan In Support Thereof* Filed by Trustee Bradley D. Sharp (TR) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Proof of Service)). (Nolan, Jeffrey) (Entered: 12/26/2023) |
| 12/27/2023 | **544**<br>(3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Lincoln National Life Insurance Company aka Lincoln |

National Corporation Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 511 ) Signed on 12/27/2023 (TM) (Entered: 12/27/2023)

| 12/28/2023 | 545 (5 pgs) | Declaration re: *Declaration of Ramon Sainz Re Service of Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Lincoln National Life Insurance Company aka Lincoln National Corporation Pursuant to Fed. R. Bankr. P. 2004; and Subpoena for Rule 2004 Examination of Lincoln National Life Insurance Company aka Lincoln National Corporation* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)544 Order on Motion for Examination (BNC-PDF)). (Nolan, Jeffrey) (Entered: 12/28/2023) |
|---|---|---|
| 12/29/2023 | 546 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Forsley, Alan. (Forsley, Alan) (Entered: 12/29/2023) |
| 12/29/2023 | 547 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)544 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 12/29/2023. (Admin.) (Entered: 12/29/2023) |
| 01/02/2024 | 548 (296 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)520 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of Massachusetts Mutual Life Insurance Company, aka Mass Mutual, Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of*). (Nolan, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 549 (324 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) , *with Proof of Service,* Filed by Trustee Bradley D. Sharp (TR) (RE: related document(s)522 Motion for 2004 Examination *Motion Of Chapter 11 Trustee, For Order Authorizing The Examination Of American General Life Insurance Company Pursuant To Fed. R. Bankr. P. 2004; Memorandum Of Points And Authorities; Declarations Of Bradley D. Sharp, Nic*). (Nolan, Jeffrey) (Entered: 01/02/2024) |
| 01/02/2024 | 550 (2 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of American General Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 522 ) Signed on 1/2/2024 (TM) (Entered: 01/02/2024) |
| 01/02/2024 | 551 (3 pgs) | Order Granting Motion of Chapter 11 Trustee Authorizing the Examination of Massachusetts Mutual Life Insurance Company Pursuant to FRBP 2004 (PDF-BNC) (Related Doc # 520 ) Signed on 1/2/2024 (TM) (Entered: 01/02/2024) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 01/02/2024 14:16:53 | | | |
| PACER Login: | eoesquire65 | Client Code: | klein |

| Description: | Docket Report | Search Criteria: | 2:23-ap-01152-SK Fil or Ent: filed From: 5/1/2023 To: 1/2/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 3.00 |